DOCKETED

**IN THE UNITED STATES DISTRICT COURT** JAN 1 3 2005
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

FILED

| | | |
|---|---|---|
| ALPHONSE L. PEREZ and DOUGLAS | ) | w. JAN 1 0 2005 |
| G. PHILLIPS individually and on behalf | ) | |
| of all others similarly situated | ) | MICHAEL W. DOBBINS |
| | ) | CLERK, U.S. DISTRICT COURT |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | **CASE NO.: 02C7884** |
| | ) | **Honorable: Rebecca R. Pallmeyer** |
| RADIOSHACK CORPORATION | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | **COLLECTIVE CLASS ACTION** |
| | ) | **[29 U.S.C. §216(b)]** |
| | ) | |

**NOTICE OF FILING**

TO:    SEE ATTACHED SERVICE LIST

**PLEASE TAKE NOTICE** that on January 10, 2005, the attached PLAINTIFFS' STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT was filed with the U.S. District Court for the Northern District of Illinois at the Dirksen Federal Court Building, 219 South Dearborn Street, Chicago, Illinois.

One of the Attorneys for Plaintiff

**CERTIFICATE OF SERVICE**

I, the undersigned, certify that a copy of the foregoing notice and attached were served upon the above-named attorneys of record on this 10th day of January, 2005, by: [ ] hand-delivery; [ ] facsimile; [X] and/or by placing a copy in pre-paid envelope and depositing the same in the U.S. Mail.

**Touhy & Touhy, Ltd.**
ATTORNEYS AT LAW
161 NORTH CLARK STREET
SUITE 2210
CHICAGO, ILLINOIS 60601
(312) 372-2209
(312) 456-3836 FAX
TOUHYLAW.COM
ATTORNEY CODE
No. 38699

SUBSCRIBED AND SWORN TO
BEFORE ME THIS 10th DAY OF
JANUARY, 2005.

NOTARY PUBLIC

"OFFICIAL SEAL"
Pamela Kilby
Notary Public, State of Illinois
My Commission Exp. 05/21/2005

269

<u>SERVICE LIST</u>
*Perez. et. al. v. RadioShack Corporation*
*CASE NO.: 02 C 7884*

Robert S. Brewer, Jr., Esq.
James S. McNeill, Esq.
MCKENNA LONG & ALDRIDGE LLP
750 B Street-Symphony Towers
Suite 3300
San Diego, California 92101
Tel:    (619) 595- 5400
Fax:    (619) 595-5450

James S. Whitehead, Esq.
Michael B. Segall, Esq.
SIDLEY, AUSTIN, BROWN & WOOD LLP
Bank One Plaza
10 South Dearborn Street
Suite 2591
Chicago, Illinois 60603
Tel:    (312) 853 - 7000
Fax:    (312) 853 - 7036

Robert W. Thompson, Esq.
CALLAHAN, MCCUNE & WILLIS LLP
111 Fashion Lane
Tustin, California 92780
Tel:    (714) 730 - 5700
Fax:    (714) 730 - 1642

FILE DOCKETED

JAN 1 0 2005          JAN 1 3 2005

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

1   ROBERT W. THOMPSON, ESQ. (SBN 106411)
    **CALLAHAN, McCUNE & WILLIS, APLC**
2   111 Fashion Lane
    Tustin, California 92780-3397
3   Tel:   (714) 730-5700
    Fax:   (714) 730-1642
4
    Attorneys for Plaintiffs,
5        **ALPHONSE L. PEREZ and DOUGLAS G. PHILLIPS individually, and on behalf**
    **of all other similarly situated**
6

7               IN THE UNITED STATES DISTRICT COURT
8
             FOR THE NORTHERN DISTRICT OF ILLINOIS
9
                       EASTERN DIVISION
10

11
    ALPHONSE L. PEREZ and DOUGLAS G.        )  Case No.: 02-C7-884
12  PHILLIPS individually, and on behalf of all )
    other similarly situated,                 )  JUDGE: Honorable Rebecca R. Pallmeyer
13                                            )  Room 2119
                                              )
14             Plaintiffs,                    )
                                              )  **PLAINTIFFS' STATEMENT OF**
15       vs.                                  )  **UNDISPUTED MATERIAL FACTS IN**
                                              )  **SUPPORT OF MOTION FOR PARTIAL**
16  RADIOSHACK CORPORATION,                   )  **SUMMARY JUDGMENT**
                                              )
17             Defendants.                    )  **[Filed concurrently with: MOTION;**
                                              )  **MEMORANDUM OF LAW IN SUPPORT**
18                                            )  **THEREOF]**
                                              )
19                                            )  **COLLECTIVE CLASS ACTION**
                                              )  **[29 U.S.C. §216(b)]**
20  _____)

21
                   **STATEMENT OF UNDISPUTED MATERIAL FACTS**
22
              **I.    DESCRIPTION OF THE PARTIES**
23
        A. **Representative Plaintiffs**
24
    1.      Representative Plaintiffs ALPHONSE L. PEREZ and DOUGLAS G. PHILLIPS were
25
    residents of Cook County, State of Illinois at the time of liability and were employed by
26
    RadioShack Corporation (hereinafter "RadioShack") to work in RadioShack retail stores
27
    designated as "Y" Stores and who were given the job title of "Y" Store Manager. (*See*
28

                                    - 1 -
                                                        *269*

1 | Complaint.)

2 | **B. Class Member Plaintiffs**

3 | 2.    This action was brought pursuant to 29 U.S.C 216(b) as a representative collective action.

4 | Following the Court's order certifying the class to proceed as a collective action as authorized by

5 | 29 U.S.C. 216(b), and authorizing notice to be sent to all potential class members, 3288

6 | individuals nationwide affirmatively opted-in to this action (hereinafter "Plaintiffs). (See

7 | Notices of Consent to Join. Filed by opt-in Plaintiffs.) Plaintiffs are a group of current and

8 | former employees of RadioShack who were employed to work in RadioShack retail stores

9 | designated as "Y" Stores and who were given the job title of "Y" Store Manager. (*See*

10 | Complaint; Notices of Consent to Join filed by opt-in Class Members.)

11 | **C. Defendant**

12 | 3.    Defendant is a Corporation incorporated in and with its headquarters in the state of Texas

13 | and doing business in the County of Cook, State of Illinois, and throughout the nation.

14 | Defendant operates a chain of retail electronics stores.

15 | **II.    JURISDICTION AND VENUE**

16 | 4.    This Court has jurisdiction over the subject matter of this action pursuant to 29 U.S.C.

17 | 1331 because this action arises under alleged violations of the Fair Labor Standards Act, 29

18 | U.S.C. 207. (*See* Plaintiffs' Complaint and Defendant's Answer.)

19 | 5.    This Court has jurisdiction over the Defendant because RadioShack has purposefully

20 | availed itself of the benefits of the State of Illinois by locating retail stores and doing business

21 | within the state of Illinois such as to create sufficient minimum contacts that exercise of

22 | jurisdiction over the Defendant comports with traditional notions of fair play and substantial

23 | justice. (*See* Plaintiffs' Complaint and Defendant's Answer.) Additionally, Defendant has

24 | appeared in this Court, thus waiving any claim to lack of jurisdiction over its person. (*See*

25 | Record.) Additionally, Defendant has notice of this action. (*See* Summons.)

26 | 6.    Venue is proper in this Court because a substantial part of the events or omissions giving

27 | rise to the claim occurred within the County of Cook, State of Illinois. (*See* Complaint.)

28 |

### III.   FACTS ESTABLISHING LIABILITY

7.      All class members worked for RadioShack as "Y" Store Managers at some point. (*See* Defendant's Answer to ¶ 12 of Plaintiffs' Complaint.)

8.      Because RadioShack classifies "Y Store Managers as exempt, RadioShack did not pay overtime at a rate of one and one-half times their regular rate of pay to any class members. (*See* Defendant's Answer to ¶ 20 of Plaintiffs' Complaint.)

9.      "Y" Stores are RadioShack retail stores that have annual sales volume of $500,000 or greater. (*See* Defendant's Answer to ¶ 13 of Plaintiffs' Complaint.) RadioShack uniformly classifies "Y" Stores as exempt stores and does not pay the managers of such stores overtime wages. (*See* Defendant's Answer to ¶ 20 of Plaintiffs' Complaint.) Stores of less than $500,000 in annual volume are currently designated as "V" Stores and RadioShack classifies all "V" Stores as non-exempt stores, and does pay managers in "V" stores overtime. (*See* Store Operating Manual (2001) § III, attached hereto as Exhibit 2.) Historically there have been other designations besides "Y" and "V," and the annual sales volume has changed periodically, so persons assigned to a store that has its designation changed might be non-exempt one day, and exempt the next with no changes whatsoever in their duties. (*See* Defendant's Answer to ¶ 13 of Plaintiffs' Complaint.)

10.      RadioShack has asserted the "Executive" exemption as an affirmative defense. (*See* Defendant's Answer to Plaintiffs' Complaint ¶ 20, Defendant's Fourth Affirmative Defense.)

11.      RadioShack stores are open much more than 40 hours per week and employees are routinely scheduled to work eight-hour shifts and longer. (*See* Store Operating Manual (2001) § IV(G), attached hereto as Exhibit 3; *see also* District Sales Manager Training Manual (2003) § G, attached hereto as Exhibit 4.)

12.      For purposes of vacation pay benefits, RadioShack considers full-time employment to be 40 hours. (*See* Store Operating Manual (2001) § II(A)(2), attached hereto as Exhibit 6.) RadioShack pays an overtime coefficient to employees it classifies as non-exempt who work more than 40 hours per week. (*See* Store Operating Manual (2001) § III(A), attached hereto as Exhibit 2.) RadioShack defines the workweek for full-time employees as 40 hours per week,

- 3 -

1   while the workweek for part-time employees is defined as less than 40 hours per week. (*See*

2   Store Operating Manual (2001) § IV(G), attached hereto as Exhibit 3; *see also* District Sales

3   Manager Training Manual (2003) § G, attached hereto as Exhibit 4.) Benefit time for full-time

4   employees is based on a 40-hour week. (*See* Exhibit 3 § IV(I).) When employees are sent on

5   RadioShack sponsored contest trips, full-time employees are paid at a rate of "8 hours per trip

6   day (not to exceed 40 hours per week)." (*See* Store Operating Manual (2000) § VII(8)(b),

7   attached hereto as Exhibit 5.)

8   13.     RadioShack produced to Plaintiffs a computer report containing the total number of

9   subordinate employee hours worked on a weekly basis in the stores of some 2978 of the 3288

10  opt-in class members. (*See* Report, a true and correct copy of which is attached hereto as Exhibit

11  1.) Plaintiffs reviewed that report to determine the percentage of weeks for each class member in

12  which subordinate hours were fewer than 80 in each store. (Affidavit of Robert W. Thompson.)

13  During the liability period, many class members worked in more than one "Y" Store as a "Y"

14  Store Manager. (Report, Exhibit 1.)

15  14.     RadioShack's records indicate that 1521 opt-in class members worked as the manager of

16  a "Y" Store where they supervised fewer than 80 subordinate hours 87% of the time or less. (*See*

17  Report, Exhibit 1.)

18  15.     RadioShack maintains records of the number of hours worked each week by each class

19  member. (*See, e.g.,* Weekly Payroll Report, Division 4, Region 9, District 0504, attached hereto

20  as Exhibit 7; Deposition of Lou W. Provost, p. 71, true and correct excerpts of which are

21  attached hereto as Exhibit 9.) RadioShack also maintains records of the compensation paid to

22  each class member. (*See, e.g.,* RadioShack 2002 Earnings Report, RSPER021039-42, attached

23  hereto as Exhibit 8.)

24  16.     RadioShack made a determination that stores with more than $500,000 in annual sales

25  volume would be classified as "Y" Stores, and made the decision that managers of those "Y"

26  Stores would be classified as exempt. (*See* Deposition of Lou W. Provost, Exhibit 9, pp. 74-78.)

27  When RadioShack divided its stores into "V" and "Y" Stores, it classified "V" Store Managers

28  as non-exempt on the basis that managers of these lower volume stores would not regularly and

- 4 -

1  customarily supervise two or more employees.  (*See* Deposition of George Berger taken in *Belazi*

2  *v. RadioShack* pp. 98-99, true and correct excerpts of which are attached hereto as Exhibit 10.)

3  17.      On a weekly basis, RadioShack District Sales Managers review payroll data submitted by

4  Store Managers.  (*See, e.g.,* Exhibit 7, Weekly Payroll Report, Division 4, Region 9, District

5  0504; *see also* Deposition of Lou Provost, Exhibit 9, pp. 21-23.)

6  18.      In 1992, RadioShack hired William M. Mercer, Inc. to look into the compensation for

7  store managers, all of whom were then paid overtime.  As part of that analysis, William Mercer

8  advised RadioShack that they could possibly classify the store manager position as exempt **if**

9  they upgraded the job duties of managers.  (*See* Total Compensation Study for Store Managers, a

10  true and correct copy of which is attached hereto as Exhibit 15; *see also* Deposition of George

11  Berger, Exhibit 10, pp. 98-99.)

12  19.      Even after being warned by William Mercer that it must make changes in order to

13  classify managers as exempt, RadioShack classified stores as "Y" Stores based on sales volume,

14  and classified all managers of "Y" Stores as exempt with without verifying that those store

15  managers did in fact supervise at least 80 hours.  (*See* Report, Exhibit 1; *see also* Manager In

16  Training Manual (Feb. 2000) Module Three: Sales Management Review Test Answers,

17  RSPER005221, attached hereto as Exhibit 11; Deposition of Lou W. Provost, Exhibit 9, pp. 74-

18  78.)

19  20.      New stores, with no sales history whatsoever were automatically classified as "Y" Stores

20  for a full year.  (*See,* Store Operating Manual (2000) § IV(F), RSPER003506, attached hereto as

21  Exhibit 12.)  At the end of the year, if it was determined that a new store's sales volume had been

22  less than $500,000, the store was reclassified as a "V" Store and the manager was reclassified as

23  non-exempt for the coming year.  (*Id.*)  But RadioShack never went back and paid overtime

24  wages to those managers it <u>knew</u> to have been misclassified as exempt for the prior year.  (*Id.*)

25  21.      RadioShack was sued for this very same violation in California in 2000.  Plaintiffs'

26  counsel Callahan, McCune & Willis represented a certified class of RadioShack "Y" Store

27  Managers in California who, it was alleged, were misclassified as exempt under California state

28  law because they did not spend the majority of their time engaged in exempt duties.  (*See*

- 5 -

1   Affidavit of Robert W. Thompson, attached hereto as Exhibit 16.) Despite agreeing to pay $29.9

2   million in settlement of that case, RadioShack undertook no investigation to insure compliance

3   with the FLSA for any managers outside the state of California. (*See* Deposition of Lou W.

4   Provost, pp. 67, 74-78.)

5   22.    None of RadioShack's management team have been able to identify any investigation

6   that may have been undertaken to ensure that managers classified as exempt customarily and

7   regularly supervised two or more employees after the initial decision to classify the position as

8   exempt. (*See* Deposition of Johnson H. Bradley, pp. 51-64, true and correct excerpts of which

9   are attached hereto as Exhibit 13; *see also* Deposition of Johnson Bradley taken in *Belazi v.*

10  *RadioShack*, pp. 26, 29-34, true and correct excerpts of which are attached hereto as Exhibit 14.)

11  The only explanation provided by management has been that they relied upon the advice of its

12  legal department in making the decision to classify the position as exempt. (*Id.*) RadioShack,

13  however, has asserted attorney-client privilege with regard to all discussions with their legal

14  department, and had thus foreclosed the possibility of introducing any testimony as to what

15  investigation, if any, legal might have performed. (*See* RadioShack's Opposition to Allowing

16  Plaintiffs to take the Deposition of Toss Hobbs on file.)

17

18

19  DATED: *1-10-05*                     TOUHY & TOUHY

20

21

22  By:

23                                        Attorneys for Plaintiffs.

    G:\PLF\2098\Mtns\M-Partial Summary Judgment - Statement of Facts.doc

24

25

26

27

28

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 011509 | 001485863 | Hoitt,Rob | 68.18% | 22 | 15 |
| 011520 | 002367010 | Branch,David | 34.75% | 141 | 49 |
| 016239 | 003449715 | Legault,Karla A | 39.66% | 116 | 46 |
| 011032 | 003664481 | Mckenna,Michael | 34.57% | 81 | 28 |
| 011223 | 004426884 | Wiesner,Allen G | 17.39% | 23 | 4 |
| 011092 | 004767329 | Tilton,Jaysen J | 16.67% | 12 | 2 |
| 016210 | 004861414 | Dishner,Jesse T | 45.65% | 46 | 21 |
| 016429 | 004861414 | Dishner,Jesse T | 61.11% | 36 | 22 |
| 016566 | 004861414 | Dishner,Jesse T | 20.00% | 10 | 2 |
| 011513 | 004885485 | Henderson,Ian J | 56.25% | 16 | 9 |
| 011214 | 005540054 | Stalker,Thomas J | 24.14% | 29 | 7 |
| 010588 | 005668202 | Levesque,Erica J | 100.00% | 4 | 4 |
| 010588 | 005668202 | Levesque,Erica J | 100.00% | 3 | 3 |
| 018815 | 005668202 | Levesque,Erica J | 16.67% | 24 | 4 |
| 011092 | 005761045 | Hooper,Ryan | 21.43% | 28 | 6 |
| 010818 | 007649770 | Bingaman,Keith S | 100.00% | 2 | 2 |
| 010818 | 007649770 | Bingaman,Keith S | 100.00% | 2 | 2 |
| 011160 | 007649770 | Bingaman,Keith S | 20.00% | 5 | 1 |
| 010885 | 007681777 | Quigley,Michael E | 100.00% | 9 | 9 |
| 010885 | 007681777 | Quigley,Michael E | 100.00% | 9 | 9 |
| 019886 | 007681777 | Quigley,Michael E | 42.86% | 28 | 12 |
| 019886 | 007681777 | Quigley,Michael E | 17.39% | 23 | 4 |
| 010364 | 009502925 | Fermon,Rachael E | 100.00% | 2 | 2 |
| 010511 | 009502925 | Fermon,Rachael E | 100.00% | 1 | 1 |
| 011031 | 009502925 | Fermon,Rachael E | 100.00% | 8 | 8 |
| 011110 | 012441968 | Carroll,Edward J | 92.31% | 13 | 12 |
| 010818 | 012687120 | Ferguson,Earle M | 100.00% | 2 | 2 |
| 010511 | 014325080 | Salter,Kathleen E | 100.00% | 3 | 3 |
| 010511 | 014325080 | Salter,Kathleen E | 100.00% | 3 | 3 |
| 011039 | 014325080 | Salter,Kathleen E | 44.44% | 63 | 28 |
| 011005 | 014406940 | Ashmankas,Joseph V | 15.56% | 45 | 7 |
| 010308 | 015580209 | Serrano,Wilfredo | 100.00% | 7 | 7 |
| 011158 | 015580209 | Serrano,Wilfredo | 17.39% | 23 | 4 |
| 011188 | 015685724 | Violette,Darren M | 22.22% | 9 | 2 |
| 011211 | 015685724 | Violette,Darren M | 20.00% | 15 | 3 |
| 010308 | 016548681 | Damiano,Frank P | 100.00% | 4 | 4 |
| 011112 | 016605672 | Rivera,Miguel A | 36.05% | 86 | 31 |
| 011158 | 016605672 | Rivera,Miguel A | 30.77% | 13 | 4 |
| 011329 | 016684461 | Brissette,Joel J | 36.36% | 11 | 4 |
| 011350 | 016684461 | Brissette,Joel J | 16.22% | 37 | 6 |
| 011337 | 018405076 | Maher,Kevin M | 46.91% | 81 | 38 |
| 010364 | 018422712 | Lacombe,William H | 100.00% | 4 | 4 |
| 011020 | 018422712 | Lacombe,William H | 40.66% | 91 | 37 |
| 011020 | 018422712 | Lacombe,William H | 33.33% | 21 | 7 |
| 011178 | 018628145 | Hayre,Harbhajan S | 39.13% | 23 | 9 |
| 011943 | 019389280 | Rodrigues,Leonard P | 15.91% | 132 | 21 |

EXHIBIT 1

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 011112 | 021661495 | Pham,Kim C | 71.15% | 52 | 37 |
| 018819 | 021663206 | Toro,Carlos | 52.94% | 17 | 9 |
| 010512 | 022429736 | Kahan,David C | 100.00% | 1 | 1 |
| 010818 | 022429736 | Kahan,David C | 100.00% | 1 | 1 |
| 011016 | 022429736 | Kahan,David C | 18.12% | 149 | 27 |
| 010515 | 023445479 | Moore,Paul J | 100.00% | 2 | 2 |
| 011002 | 023586975 | Cooper,Judith K | 20.00% | 5 | 1 |
| 011992 | 024368374 | Oneill,Linda A | 20.10% | 204 | 41 |
| 010818 | 025620442 | Dacosta,Jose M | 100.00% | 3 | 3 |
| 011108 | 025620442 | Dacosta,Jose M | 33.33% | 3 | 1 |
| 013167 | 027441718 | Lorden,Paul A | 14.81% | 27 | 4 |
| 011959 | 028302305 | Mahan,Paul J | 66.67% | 3 | 2 |
| 016136 | 028323415 | Chrzanowski,Richard I | 71.64% | 67 | 48 |
| 010818 | 028561191 | Banville,Cynthia J | 100.00% | 5 | 5 |
| 010818 | 028561191 | Banville,Cynthia J | 100.00% | 14 | 14 |
| 014069 | 028649506 | Macleod,Matthew M | 44.23% | 52 | 23 |
| 011151 | 029545642 | Grant,Paul F | 35.14% | 37 | 13 |
| 011630 | 029663234 | Hill,William,J.jr | 25.00% | 16 | 4 |
| 011186 | 030449362 | Little,Stephen R | 30.00% | 10 | 3 |
| 010364 | 030462962 | Brodie,Alan A | 100.00% | 1 | 1 |
| 012093 | 030646593 | Booth,Thomas | 24.00% | 25 | 6 |
| 011111 | 030680501 | Demelo,Brian A | 100.00% | 1 | 1 |
| 010888 | 031301608 | Sprague,Lewis L | 100.00% | 2 | 2 |
| 011045 | 031545459 | Helmes,Edward | 100.00% | 4 | 4 |
| 011110 | 031545459 | Helmes,Edward | 66.67% | 3 | 2 |
| 011058 | 031568975 | Chubbuck,Harold W | 22.39% | 67 | 15 |
| 019885 | 031689445 | Beatty,Scotty R | 40.00% | 25 | 10 |
| 011008 | 033561920 | Cline,Robert R | 100.00% | 1 | 1 |
| 011111 | 033561920 | Cline,Robert R | 100.00% | 1 | 1 |
| 011172 | 033601142 | Clark,David E | 100.00% | 1 | 1 |
| 012441 | 035586275 | Oshodi,Olaseinde C | 14.29% | 7 | 1 |
| 011026 | 037423815 | Dewitt,Ernest M | 73.65% | 167 | 123 |
| 011026 | 037423815 | Dewitt,Ernest M | 73.21% | 56 | 41 |
| 010854 | 037489045 | Doura,Gregory J | 100.00% | 1 | 1 |
| 010854 | 037489045 | Doura,Gregory J | 20.00% | 5 | 1 |
| 010854 | 037520774 | Jacques,Paul L | 100.00% | 13 | 13 |
| 010854 | 037520774 | Jacques,Paul L | 100.00% | 2 | 2 |
| 011188 | 038468518 | Anderson,Brenda | 14.58% | 48 | 7 |
| 011064 | 038486523 | Jessop,John | 44.23% | 52 | 23 |
| 011110 | 039329793 | Mccoy,Thomas P | 25.93% | 27 | 7 |
| 011006 | 039564593 | Galuszka,Joy A | 19.44% | 36 | 7 |
| 011094 | 039564593 | Galuszka,Joy A | 17.95% | 39 | 7 |
| 012235 | 040660685 | Fernandez,Jose O | 35.71% | 14 | 5 |
| 012390 | 040705770 | Leveillee,Jill | 20.00% | 50 | 10 |
| 011245 | 040780848 | Demers,Joseph W | 42.86% | 7 | 3 |
| 012791 | 041560216 | Passos,Salvatore B | 16.67% | 12 | 2 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 011218 | 042361753 | Forlenzo,Dominick P | 25.27% | 91 | 23 |
| 011284 | 042461794 | Yorz,Victoria M | 27.06% | 85 | 23 |
| 011241 | 042489206 | Gorra,Namer J | 29.63% | 27 | 8 |
| 011241 | 042489206 | Gorra,Namer J | 13.04% | 69 | 9 |
| 011239 | 042508530 | Wadleigh,Bruce S | 16.67% | 6 | 1 |
| 011775 | 042543342 | Vigue,Kevin L | 25.81% | 31 | 8 |
| 011234 | 042546214 | Nieto,Steven P | 15.60% | 141 | 22 |
| 014759 | 043420543 | Osborne,Michael M | 16.67% | 60 | 10 |
| 010512 | 043445776 | Hays,Stephen F | 100.00% | 2 | 2 |
| 010512 | 044325288 | Thompson,Theodore F | 100.00% | 1 | 1 |
| 013717 | 044627056 | Gold,William J | 16.67% | 6 | 1 |
| 011430 | 044721797 | Hull Jr,Robert J | 16.67% | 6 | 1 |
| 016141 | 044806901 | Henrich,Adam N | 36.00% | 75 | 27 |
| 011406 | 045627898 | Aquila,Vincent A | 22.12% | 104 | 23 |
| 011406 | 045627898 | Aquila,Vincent A | 21.05% | 38 | 8 |
| 012791 | 046787699 | Polaski,Jason P | 26.92% | 26 | 7 |
| 018779 | 047460338 | Bell,Glynis M | 37.50% | 8 | 3 |
| 011406 | 048747818 | Jones,Adrian L | 18.52% | 54 | 10 |
| 011286 | 049426901 | Kolaric,Marvin,J | 25.00% | 8 | 2 |
| 011278 | 049484306 | Mcenerney,Robert | 24.22% | 223 | 54 |
| 011169 | 049588637 | Bernier,Michael D | 20.00% | 5 | 1 |
| 010873 | 049628827 | Fiondella,Drew M | 100.00% | 9 | 9 |
| 011409 | 049729820 | Washington,Warner K | 28.57% | 7 | 2 |
| 012265 | 050743713 | Campo,Lamont | 35.71% | 14 | 5 |
| 011223 | 051289541 | Heizler,Howard H | 13.92% | 79 | 11 |
| 014018 | 051347218 | Lazenby,Robert H | 27.50% | 40 | 11 |
| 010543 | 052582660 | Peters,Kevin N | 100.00% | 2 | 2 |
| 012733 | 052660213 | Dorsey,Paul S | 31.58% | 19 | 6 |
| 012855 | 052660213 | Dorsey,Paul S | 100.00% | 4 | 4 |
| 010881 | 055468922 | Rodriguez,Gabriel | 100.00% | 2 | 2 |
| 012765 | 055468922 | Rodriguez,Gabriel | 31.48% | 54 | 17 |
| 013983 | 055468922 | Rodriguez,Gabriel | 16.67% | 6 | 1 |
| 010844 | 055587642 | Sanchez,Michael | 100.00% | 1 | 1 |
| 011626 | 055602739 | Bluett,David A | 26.79% | 56 | 15 |
| 012719 | 056366677 | Friedman,Joel | 43.75% | 32 | 14 |
| 011777 | 056547740 | Leger,Stan B | 58.33% | 24 | 14 |
| 013301 | 056707389 | Hayes,John S | 50.00% | 88 | 44 |
| 011041 | 057405260 | Zatsky,Laurence M | 20.00% | 5 | 1 |
| 012706 | 057424778 | Solberg,John Nels | 20.00% | 5 | 1 |
| 011274 | 057745451 | Musso,Samuel A | 34.38% | 32 | 11 |
| 012717 | 058680267 | Zuckerman,Jared D | 25.00% | 56 | 14 |
| 011308 | 061546627 | Petitte,Ronald J | 30.77% | 78 | 24 |
| 011612 | 061722604 | Goodwin,Keith M | 18.57% | 70 | 13 |
| 019649 | 063665935 | Clifton,Jayson O | 55.00% | 20 | 11 |
| 016774 | 065648118 | Ludwig,Ryan M | 15.38% | 26 | 4 |
| 012641 | 065666236 | Roig,Michael | 28.57% | 14 | 4 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 012047 | 066807955 | Gbehan,Tuan K | 76.19% | 21 | 16 |
| 011005 | 067702121 | Louissaint,Marcquiano | 50.00% | 2 | 1 |
| 011005 | 067702121 | Louissaint,Marcquiano | 40.00% | 5 | 2 |
| 012831 | 068681222 | Stein,Dustin B. | 25.00% | 20 | 5 |
| 012841 | 069563330 | Maisonet,Daniel | 33.33% | 3 | 1 |
| 011223 | 070366493 | Seaman,Allen R | 22.73% | 44 | 10 |
| 011964 | 070624249 | Bintz,Jason | 28.57% | 7 | 2 |
| 012714 | 071409293 | Szvetics,John J | 25.00% | 8 | 2 |
| 011749 | 072569335 | Angle,Casey B | 14.75% | 61 | 9 |
| 012395 | 072569335 | Angle,Casey B | 70.00% | 20 | 14 |
| 012427 | 072643289 | Rivers,Andre R | 20.00% | 20 | 4 |
| 012772 | 072668220 | Johnson,Henry | 40.00% | 5 | 2 |
| 011891 | 073363169 | Petrosino,Arnold J | 100.00% | 3 | 3 |
| 012257 | 073363169 | Petrosino,Arnold J | 28.57% | 7 | 2 |
| 018302 | 074304899 | Meltzer,Harvey A | 28.57% | 70 | 20 |
| 011412 | 074503158 | Khaleel,Michael E | 18.52% | 27 | 5 |
| 011424 | 074743496 | Shaffer,Thomas M | 20.00% | 10 | 2 |
| 011633 | 074743496 | Shaffer,Thomas M | 21.62% | 74 | 16 |
| 012628 | 075623604 | Melendez,Rafael | 21.43% | 14 | 3 |
| 014003 | 076464618 | Robinson Jr,Sydney | 24.10% | 83 | 20 |
| 018860 | 077561362 | Cid,George L | 33.33% | 6 | 2 |
| 011630 | 078461281 | Roohan,James B | 29.89% | 87 | 26 |
| 011635 | 078461281 | Roohan,James B | 16.67% | 6 | 1 |
| 012851 | 078587009 | Morse,Darren A | 50.00% | 2 | 1 |
| 019790 | 078623526 | Taylor,Mark Anthony | 50.00% | 18 | 9 |
| 012715 | 078646125 | Youdelman,Adam K | 20.00% | 5 | 1 |
| 010351 | 079441683 | Murray,Patricia A | 100.00% | 3 | 3 |
| 011298 | 079720724 | Bumbarger,Julie M | 21.51% | 93 | 20 |
| 011315 | 081609901 | Brienza,Anthony R | 15.79% | 38 | 6 |
| 012775 | 082724501 | Garcia,Joseph | 17.39% | 23 | 4 |
| 019513 | 083504736 | Clarke,Aida | 50.00% | 2 | 1 |
| 011903 | 083589576 | Colligan,Tina M | 17.07% | 123 | 21 |
| 011633 | 083660445 | Ortiz,Cesar | 43.75% | 32 | 14 |
| 011630 | 083684947 | Olcott,Charles | 16.13% | 31 | 5 |
| 019855 | 085407839 | Murphy,Kevin Andrews | 23.08% | 26 | 6 |
| 018622 | 085585749 | Katzenberg,Dan | 17.24% | 29 | 5 |
| 011277 | 085663004 | Mead,David N | 39.29% | 28 | 11 |
| 012771 | 086503227 | De Leo,Frank J | 36.51% | 63 | 23 |
| 012632 | 086823373 | Erisnor,Ernesto | 20.00% | 5 | 1 |
| 012760 | 086823373 | Erisnor,Ernesto | 33.33% | 3 | 1 |
| 010383 | 087527341 | Gavrilovic,Mark A | 100.00% | 4 | 4 |
| 010849 | 087527341 | Gavrilovic,Mark A | 100.00% | 1 | 1 |
| 013430 | 087701772 | Streeter,Jon E | 35.00% | 20 | 7 |
| 013442 | 087701772 | Streeter,Jon E | 15.79% | 38 | 6 |
| 010516 | 088489195 | Brenz,Catherine | 100.00% | 4 | 4 |
| 011641 | 088489195 | Brenz,Catherine | 20.00% | 5 | 1 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 012695 | 089462804 | Klein,Kevin J | 50.00% | 2 | 1 |
| 016608 | 089502614 | Chunn,Joseph B | 53.85% | 13 | 7 |
| 012719 | 089726356 | Weisblatt,Adam | 31.43% | 35 | 11 |
| 018988 | 090585366 | Holland,Michael | 57.14% | 42 | 24 |
| 012071 | 090625501 | Blevins,SusanMarie | 92.86% | 14 | 13 |
| 012071 | 090625501 | Blevins,SusanMarie | 49.40% | 83 | 41 |
| 014381 | 090840362 | Staar,Paul | 13.79% | 29 | 4 |
| 012238 | 091626561 | Baez,Cecilia E | 19.05% | 63 | 12 |
| 012047 | 093586452 | Rivera,William | 30.00% | 50 | 15 |
| 011749 | 094404458 | Stanton,Joseph A | 15.00% | 20 | 3 |
| 012304 | 094404458 | Stanton,Joseph A | 100.00% | 1 | 1 |
| 012833 | 094683071 | Tang,Daniel M | 24.00% | 25 | 6 |
| 014350 | 094762701 | Bren,Sergey P | 36.59% | 41 | 15 |
| 019816 | 095301820 | Neustadt,Richard Alan | 53.73% | 134 | 72 |
| 014346 | 096549025 | Harley,Charlton E | 22.92% | 48 | 11 |
| 012749 | 096845690 | Rakovski,Harry | 15.38% | 13 | 2 |
| 013712 | 097549745 | Perez,Carlos A | 29.03% | 31 | 9 |
| 019247 | 097745955 | Rafaile,Rafaile H | 14.29% | 7 | 1 |
| 012836 | 098640390 | Narvaez,Esther | 31.82% | 22 | 7 |
| 012641 | 098762284 | Descalzo,Louis M | 29.41% | 17 | 5 |
| 014396 | 099701728 | Muscolino,Jason W | 21.88% | 64 | 14 |
| 012830 | 099706010 | Jeudy,Jude | 30.00% | 30 | 9 |
| 012749 | 099706214 | Singh,Hemrita T | 16.67% | 6 | 1 |
| 012845 | 099722538 | Bartlett,Matthew S | 18.18% | 11 | 2 |
| 018857 | 100700067 | Abdulgabbar,Abdulhameed | 33.33% | 6 | 2 |
| 019757 | 100700067 | Abdulgabbar,Abdulhameed | 50.00% | 2 | 1 |
| 019757 | 100700067 | Abdulgabbar,Abdulhameed | 25.00% | 4 | 1 |
| 019802 | 101442694 | Wilkinson,Randy J | 31.82% | 66 | 21 |
| 012695 | 102763727 | Russell,Brian J | 23.94% | 71 | 17 |
| 012715 | 103761251 | Choudhary,Junaid M | 16.28% | 43 | 7 |
| 018903 | 104644637 | Vernon,Calvin A | 19.40% | 67 | 13 |
| 018499 | 106529848 | Muscarella,Karen A | 28.81% | 118 | 34 |
| 019364 | 106529848 | Muscarella,Karen A | 22.45% | 49 | 11 |
| 014346 | 106662580 | Moore,Robert A | 14.29% | 28 | 4 |
| 014085 | 106682510 | Shamp,Christopher S | 31.50% | 127 | 40 |
| 018663 | 106682510 | Shamp,Christopher S | 50.00% | 2 | 1 |
| 012942 | 107341220 | Carro,Joseph V | 58.33% | 24 | 14 |
| 012942 | 107341220 | Carro,Joseph V | 50.00% | 12 | 6 |
| 012942 | 107341220 | Carro,Joseph V | 29.90% | 97 | 29 |
| 010348 | 109455632 | Dookie,Afzal | 100.00% | 7 | 7 |
| 012663 | 109455632 | Dookie,Afzal | 100.00% | 1 | 1 |
| 012775 | 109455632 | Dookie,Afzal | 16.67% | 6 | 1 |
| 012781 | 109455632 | Dookie,Afzal | 14.29% | 14 | 2 |
| 019847 | 109464002 | Rodriguez,George L | 16.67% | 18 | 3 |
| 010348 | 110581827 | Freeman,Houdari | 100.00% | 4 | 4 |
| 012647 | 110581827 | Freeman,Houdari | 14.29% | 7 | 1 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 012752 | 111405150 | Clark,Barrie | 13.64% | 22 | 3 |
| 018952 | 111509825 | Santos,Efrain | 14.81% | 27 | 4 |
| 010380 | 111804011 | Matias,Juan J | 100.00% | 3 | 3 |
| 019665 | 112607667 | Byrd,Joyce Erica | 90.32% | 31 | 28 |
| 019120 | 113486285 | Pollack,Alan D | 83.33% | 12 | 10 |
| 019120 | 113486285 | Pollack,Alan D | 13.46% | 52 | 7 |
| 011630 | 113665867 | Paradise,Joseph M | 20.45% | 44 | 9 |
| 018850 | 114466280 | Livingston,James Christian | 30.77% | 13 | 4 |
| 014389 | 114660999 | Butler,Stephen J | 20.00% | 15 | 3 |
| 012518 | 116423329 | Defaber,Kenneth | 21.69% | 83 | 18 |
| 012518 | 116423329 | Defaber,Kenneth | 17.86% | 28 | 5 |
| 014384 | 116484795 | Bowerman,Norman M | 25.51% | 98 | 25 |
| 014396 | 116484795 | Bowerman,Norman M | 100.00% | 26 | 26 |
| 018665 | 116723743 | Webb,Kenneth A | 100.00% | 4 | 4 |
| 012761 | 116768448 | Nieves,Ramon A | 20.00% | 5 | 1 |
| 011913 | 117427537 | Pirnay,Terence Peter | 20.00% | 5 | 1 |
| 014356 | 117500645 | Shevlin Jr,Robert T | 13.33% | 15 | 2 |
| 014336 | 117665538 | Mingle,Wayne D | 30.19% | 53 | 16 |
| 011954 | 117722452 | Bezu,Mesfin | 59.09% | 22 | 13 |
| 011954 | 117722452 | Bezu,Mesfin | 16.67% | 6 | 1 |
| 012409 | 117722452 | Bezu,Mesfin | 14.29% | 14 | 2 |
| 012787 | 119428465 | Hamberger,Charles H | 100.00% | 3 | 3 |
| 018812 | 120466227 | Hartley,John G | 19.23% | 26 | 5 |
| 012256 | 120588992 | Lund,Edward W | 70.00% | 10 | 7 |
| 012256 | 120588992 | Lund,Edward W | 30.77% | 13 | 4 |
| 019519 | 120640167 | Indelicato Jr,Joseph | 41.51% | 53 | 22 |
| 019865 | 120640167 | Indelicato Jr,Joseph | 21.57% | 51 | 11 |
| 013467 | 121469444 | Martin,Robert M | 14.42% | 104 | 15 |
| 012717 | 121602983 | Johannes,Peter M | 75.00% | 4 | 3 |
| 012717 | 121602983 | Johannes,Peter M | 18.18% | 22 | 4 |
| 012613 | 121661848 | Saccone,Joseph N | 30.00% | 30 | 9 |
| 011298 | 122541689 | Miller,Kenneth R | 19.85% | 131 | 26 |
| 013312 | 122585320 | Lounsbury Jr,Francis L | 30.77% | 13 | 4 |
| 019828 | 122601025 | Corrado,Henry J | 19.44% | 36 | 7 |
| 014659 | 122601799 | Greschuk,Darren P | 13.64% | 88 | 12 |
| 012727 | 123703730 | Homan,Carl | 18.84% | 69 | 13 |
| 012702 | 123707273 | Smith,Warren R | 14.29% | 7 | 1 |
| 019523 | 124507125 | Walsh,Edward J | 28.57% | 21 | 6 |
| 011613 | 124586861 | Mc Donough,Vincent F | 40.00% | 5 | 2 |
| 014350 | 124661295 | Fowler,Krista L | 25.64% | 78 | 20 |
| 011798 | 124662330 | Howe,Scott M | 14.29% | 21 | 3 |
| 014386 | 125722408 | Isaman,Jared F | 77.78% | 9 | 7 |
| 010380 | 128483229 | Teague,Constance D | 100.00% | 2 | 2 |
| 016202 | 128586518 | Wuchevich,Michael D | 13.41% | 82 | 11 |
| 011617 | 128646032 | Terrell,Myron H | 62.50% | 16 | 10 |
| 019328 | 129609683 | Maggio,Irene C | 68.57% | 70 | 48 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of WeeksWorked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 019339 | 129609683 | Maggio,Irene C | 70.51% | 78 | 55 |
| 010524 | 129623117 | Cancro,Dianne F | 100.00% | 1 | 1 |
| 010527 | 129646524 | Masak,Terri-Jean | 100.00% | 2 | 2 |
| 012607 | 129785097 | Ulerio,Willy | 20.00% | 5 | 1 |
| 012746 | 129785097 | Ulerio,Willy | 28.57% | 7 | 2 |
| 010582 | 130488195 | Marshall,Everald H | 100.00% | 3 | 3 |
| 011277 | 132603933 | Pinkham,Scott David | 65.52% | 58 | 38 |
| 014068 | 133347113 | Goldman Jr,Jack Isadore | 52.00% | 50 | 26 |
| 012386 | 133726461 | Snyder,Thomas J | 50.00% | 14 | 7 |
| 010894 | 134688427 | Hajczewski,Mark J | 100.00% | 1 | 1 |
| 013751 | 135346294 | Jennings,Joseph A | 43.59% | 39 | 17 |
| 018820 | 135524077 | Wolfe,Bryan J | 86.79% | 53 | 46 |
| 012872 | 135585320 | Gordon,Robert A | 38.10% | 42 | 16 |
| 012276 | 135685633 | Martinez,Juan | 100.00% | 1 | 1 |
| 012698 | 135685633 | Martinez,Juan | 25.00% | 8 | 2 |
| 012281 | 135720036 | Krieger,Jason M | 50.00% | 16 | 8 |
| 010595 | 135741163 | Ippolitto,Richard | 100.00% | 2 | 2 |
| 011883 | 135741163 | Ippolitto,Richard | 28.00% | 25 | 7 |
| 012178 | 135741163 | Ippolitto,Richard | 14.29% | 28 | 4 |
| 010362 | 136307813 | Bentivoglio,Vincenzo J | 100.00% | 6 | 6 |
| 011408 | 136307813 | Bentivoglio,Vincenzo J | 16.00% | 25 | 4 |
| 010522 | 136349719 | Lomenzo,Fred A | 100.00% | 4 | 4 |
| 011560 | 136349719 | Lomenzo,Fred A | 13.89% | 36 | 5 |
| 010582 | 136443520 | Beeching,Aaron J | 100.00% | 3 | 3 |
| 011544 | 136466996 | Mack,Wayne J | 13.04% | 46 | 6 |
| 012281 | 136827688 | Barone,Michelle A | 27.27% | 22 | 6 |
| 012281 | 136827688 | Barone,Michelle A | 22.73% | 66 | 15 |
| 018837 | 137023898 | Naji,Joe | 50.00% | 2 | 1 |
| 012257 | 137700792 | Schulze,Joshua L | 16.67% | 54 | 9 |
| 012279 | 137704231 | Garcia,Miosotis | 18.18% | 11 | 2 |
| 012281 | 137704231 | Garcia,Miosotis | 25.49% | 51 | 13 |
| 012266 | 137762029 | Hughes,Thomas | 22.22% | 36 | 8 |
| 011412 | 138320751 | Krak,Richard F | 13.33% | 15 | 2 |
| 018648 | 138367636 | Vasel,Peter W | 88.89% | 27 | 24 |
| 014178 | 138440090 | Delemos,Keith | 15.69% | 102 | 16 |
| 011838 | 138521392 | Zullo,Robert | 15.38% | 13 | 2 |
| 012266 | 138521392 | Zullo,Robert | 29.73% | 37 | 11 |
| 012235 | 138647208 | Piereschi,Miguel | 14.29% | 21 | 3 |
| 011882 | 138943348 | Carel,Adrian | 100.00% | 22 | 22 |
| 012779 | 139387383 | Delawter,George W | 20.00% | 5 | 1 |
| 012151 | 139388184 | Kobrin,Richard L | 50.00% | 34 | 17 |
| 011869 | 139820991 | Waddell,Stephen S | 17.50% | 40 | 7 |
| 011872 | 140523623 | Yudicki,Michael | 100.00% | 5 | 5 |
| 018915 | 140665568 | Cabrera,Francisco F | 50.00% | 4 | 2 |
| 019127 | 140822831 | Hillringhouse,William C | 21.19% | 118 | 25 |
| 011869 | 141705518 | Toman,Shaun P | 87.50% | 16 | 14 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 012275 | 142461698 | Thompson,Patrick A | 33.33% | 3 | 1 |
| 010549 | 142522241 | Medina,Ricky | 100.00% | 2 | 2 |
| 011874 | 142522241 | Medina,Ricky | 47.92% | 48 | 23 |
| 014118 | 142529466 | Morris,Louis A | 20.00% | 35 | 7 |
| 019510 | 142580639 | Oleyar,David J | 17.05% | 88 | 15 |
| 012292 | 142620168 | Mehta,Chirag N | 33.33% | 3 | 1 |
| 012843 | 142620168 | Mehta,Chirag N | 50.00% | 4 | 2 |
| 018998 | 142723435 | Guerrier,Gary | 28.95% | 38 | 11 |
| 018998 | 142723435 | Guerrier,Gary | 27.45% | 51 | 14 |
| 011573 | 142766136 | Kaiser,John B | 74.42% | 43 | 32 |
| 012249 | 142766136 | Kaiser,John B | 22.22% | 9 | 2 |
| 010347 | 142800985 | Decker,Scott R | 100.00% | 1 | 1 |
| 012266 | 142800985 | Decker,Scott R | 46.77% | 62 | 29 |
| 018837 | 143687289 | Nasseh,Simon | 90.38% | 52 | 47 |
| 011872 | 143745898 | Young,Tia J | 69.14% | 81 | 56 |
| 011882 | 143745898 | Young,Tia J | 100.00% | 20 | 20 |
| 012754 | 143745898 | Young,Tia J | 13.46% | 52 | 7 |
| 018765 | 144585820 | Hill,Lesley O'brien | 18.07% | 83 | 15 |
| 012836 | 144768786 | Ferreira,Sydney | 52.63% | 38 | 20 |
| 019838 | 145407331 | Kornbluth,Dennis | 22.81% | 57 | 13 |
| 019345 | 146460459 | Britt,Juanita | 34.15% | 41 | 14 |
| 012296 | 146480278 | Fornatale,Michael J | 88.66% | 97 | 86 |
| 011560 | 146767081 | Weag,Frank A | 30.77% | 13 | 4 |
| 011843 | 146767081 | Weag,Frank A | 13.95% | 43 | 6 |
| 012259 | 146861487 | Schwartz,Philip M. | 14.55% | 55 | 8 |
| 016534 | 147701431 | Gorgievski,Elio | 52.78% | 36 | 19 |
| 012176 | 147844553 | Conrad,Jennifer J | 20.88% | 91 | 19 |
| 012151 | 148467903 | Bishop,David J | 20.83% | 24 | 5 |
| 011572 | 148745287 | Beers,Jennie S | 14.00% | 50 | 7 |
| 011843 | 148745287 | Beers,Jennie S | 72.22% | 18 | 13 |
| 011521 | 148760588 | Klier,Gabriele M | 32.50% | 40 | 13 |
| 018047 | 149468393 | Feland,Debra A | 14.29% | 14 | 2 |
| 016735 | 149523396 | Sullivan,Kevin M | 25.00% | 4 | 1 |
| 011801 | 149666491 | Ernay,David N | 16.67% | 12 | 2 |
| 012230 | 149666766 | Ernst,Steven | 22.22% | 36 | 8 |
| 012152 | 149883755 | Aldajuste,Moise | 27.78% | 36 | 10 |
| 012960 | 150764118 | Goel,Prashant C | 75.00% | 8 | 6 |
| 011871 | 151628276 | Habick,Randal J. | 42.50% | 40 | 17 |
| 019539 | 152308603 | Bender,Pete T | 57.69% | 52 | 30 |
| 011846 | 152687610 | Nocella III,John | 19.70% | 66 | 13 |
| 011820 | 152760729 | Wilcox,Blake D | 14.29% | 7 | 1 |
| 014795 | 153507819 | Lock,Walter G | 48.89% | 45 | 22 |
| 018490 | 153507819 | Lock,Walter G | 14.29% | 21 | 3 |
| 012656 | 153508040 | Hurley,Robert | 29.03% | 31 | 9 |
| 012269 | 153827392 | Capolete,Peter J | 50.00% | 2 | 1 |
| 010575 | 154468868 | Zdaniewski,Edward R | 100.00% | 72 | 72 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 016609 | 154627068 | Thayer,Daniel C | 50.00% | 4 | 2 |
| 016654 | 154627068 | Thayer,Daniel C | 15.15% | 66 | 10 |
| 012176 | 154647999 | Kenny,Michael C | 68.42% | 19 | 13 |
| 012229 | 154708357 | Pratt,Margaret | 27.50% | 80 | 22 |
| 012210 | 154726437 | Wood,Jennifer L | 15.00% | 20 | 3 |
| 012836 | 154726437 | Wood,Jennifer L | 40.00% | 5 | 2 |
| 012836 | 154726437 | Wood,Jennifer L | 28.57% | 7 | 2 |
| 018786 | 154783962 | Shireman,William A | 60.29% | 68 | 41 |
| 018786 | 154783962 | Shireman,William A | 55.00% | 20 | 11 |
| 010819 | 154805046 | Mcinerney,Michael R | 100.00% | 3 | 3 |
| 012287 | 154829204 | Muzikevivius Jr,Robert A | 24.00% | 50 | 12 |
| 011883 | 155566362 | Andrews,Glenn S | 23.19% | 69 | 16 |
| 012256 | 155726598 | Liebeck Jr,Richard Kevin | 76.92% | 39 | 30 |
| 010347 | 155765760 | Perkins,Aaron | 100.00% | 3 | 3 |
| 011549 | 155800812 | Weatherby,Dave | 50.00% | 2 | 1 |
| 011549 | 155800812 | Weatherby,Dave | 27.00% | 100 | 27 |
| 014787 | 157400957 | Fisher,Frederick F | 78.26% | 69 | 54 |
| 011872 | 157680432 | Wolfe,James D | 80.00% | 5 | 4 |
| 012006 | 157680432 | Wolfe,James D | 100.00% | 17 | 17 |
| 012806 | 158981222 | Shutkov,Pavel A | 60.00% | 40 | 24 |
| 012951 | 159404229 | Conrow,Thomas L | 33.33% | 114 | 38 |
| 012148 | 161642331 | Thomas,Shaun S | 50.00% | 6 | 3 |
| 011834 | 167640790 | Tyndall,Shannon M | 47.17% | 53 | 25 |
| 019849 | 167686962 | Detwiler,Ronald | 22.22% | 36 | 8 |
| 011833 | 168445109 | Grizzard,Darlene M | 19.35% | 31 | 6 |
| 011414 | 172342646 | Williams,William B | 20.00% | 5 | 1 |
| 011629 | 172342646 | Williams,William B | 13.85% | 65 | 9 |
| 018812 | 172421857 | Berman,Mark J | 28.21% | 39 | 11 |
| 010541 | 172583612 | Vihlidal,Robert W | 100.00% | 2 | 2 |
| 010371 | 173442964 | Davis,Gary J | 100.00% | 16 | 16 |
| 011924 | 173442964 | Davis,Gary J | 25.81% | 31 | 8 |
| 011924 | 173442964 | Davis,Gary J | 13.33% | 15 | 2 |
| 012525 | 173442964 | Davis,Gary J | 54.84% | 62 | 34 |
| 010588 | 175366903 | Farmer,Lee | 25.00% | 12 | 3 |
| 018878 | 175366903 | Farmer,Lee | 23.81% | 84 | 20 |
| 012061 | 175602800 | Davis,Paul R | 28.57% | 7 | 2 |
| 014168 | 175609487 | Morgan,Christopher C. | 94.12% | 17 | 16 |
| 014371 | 175609487 | Morgan,Christopher C. | 44.44% | 9 | 4 |
| 011878 | 176606938 | Goldstein,Gregory | 85.92% | 71 | 61 |
| 010541 | 177566086 | Russo,John Michael | 100.00% | 3 | 3 |
| 011868 | 177589416 | Green,Emanuel C | 18.52% | 54 | 10 |
| 010860 | 177602119 | Lusebrink,David K | 100.00% | 4 | 4 |
| 014359 | 177602119 | Lusebrink,David K | 66.67% | 6 | 4 |
| 014359 | 177602119 | Lusebrink,David K | 35.90% | 39 | 14 |
| 011870 | 180623001 | Reynolds,Joe E | 13.51% | 37 | 5 |
| 016361 | 181602227 | Bergsted,Robert Matthew | 14.58% | 48 | 7 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 019867 | 182525467 | Meszaros,Rick J | 24.14% | 29 | 7 |
| 014982 | 183468030 | Steward,Terry A | 19.57% | 46 | 9 |
| 014335 | 183545031 | Coyle,Christopher M | 81.82% | 11 | 9 |
| 011245 | 184364064 | Zaums,Robert W | 23.44% | 64 | 15 |
| 011245 | 184364064 | Zaums,Robert W | 13.60% | 125 | 17 |
| 011746 | 184668163 | Byers,Philip C | 14.68% | 109 | 16 |
| 011544 | 187580266 | Bagosy Jr,Paul E | 68.00% | 25 | 17 |
| 012345 | 188348605 | Cameron,Dan | 42.86% | 14 | 6 |
| 012345 | 188348605 | Cameron,Dan | 35.29% | 51 | 18 |
| 011846 | 188622664 | Keebler,Jason F | 25.00% | 8 | 2 |
| 014140 | 189423337 | Bush,Michael A | 55.38% | 65 | 36 |
| 011943 | 190360745 | Cernak,Lawrence J | 14.29% | 21 | 3 |
| 018727 | 191440530 | Jones,Gary A | 57.69% | 26 | 15 |
| 012061 | 191488091 | Fischer,Daniel J | 20.17% | 119 | 24 |
| 010541 | 191669887 | Kamody,John S | 100.00% | 3 | 3 |
| 016368 | 192482954 | Isbell,Brenda K | 44.16% | 77 | 34 |
| 019246 | 192685665 | Stoehr,Timothy | 28.57% | 28 | 8 |
| 012010 | 193383143 | Walker,John A | 100.00% | 1 | 1 |
| 010364 | 193547271 | Almodovar,Carmen M | 100.00% | 2 | 2 |
| 010364 | 193547271 | Almodovar,Carmen M | 100.00% | 5 | 5 |
| 011866 | 193564721 | Taylor,Kevin | 28.57% | 28 | 8 |
| 010346 | 194688741 | Clark,Kellyann | 100.00% | 3 | 3 |
| 018969 | 195641196 | Lytle,Greg E | 15.53% | 103 | 16 |
| 016683 | 196369128 | Kozlowski,Thomas J | 19.23% | 52 | 10 |
| 010860 | 197367729 | Trovato,Dorothy J | 100.00% | 3 | 3 |
| 010860 | 197367729 | Trovato,Dorothy J | 100.00% | 26 | 26 |
| 012211 | 197625595 | Gatta,Mark | 30.43% | 23 | 7 |
| 010595 | 199420207 | Simmers,David P | 100.00% | 20 | 20 |
| 012022 | 199445373 | Schlosser,Linda L | 41.67% | 12 | 5 |
| 012022 | 199445373 | Schlosser,Linda L | 23.53% | 51 | 12 |
| 012259 | 201325519 | Defrancesco,Eleanor R | 70.59% | 17 | 12 |
| 011520 | 201507931 | Yarnall Jr,James B | 25.00% | 56 | 14 |
| 011521 | 201507931 | Yarnall Jr,James B | 33.33% | 3 | 1 |
| 018877 | 201549726 | Smith,Alfred E | 100.00% | 4 | 4 |
| 018877 | 201549726 | Smith,Alfred E | 86.21% | 29 | 25 |
| 018877 | 201549726 | Smith,Alfred E | 83.33% | 78 | 65 |
| 014155 | 202647975 | Hudecek,Robert L | 55.56% | 63 | 35 |
| 014335 | 202647975 | Hudecek,Robert L | 53.33% | 15 | 8 |
| 011582 | 203566325 | Walley,Robert A | 35.29% | 17 | 6 |
| 011582 | 203566325 | Walley,Robert A | 25.00% | 4 | 1 |
| 011274 | 203602367 | Tillery,Gerald A | 43.18% | 44 | 19 |
| 011812 | 203602367 | Tillery,Gerald A | 40.00% | 5 | 2 |
| 012149 | 204501691 | Etheridge,Richard O | 27.04% | 159 | 43 |
| 010507 | 205525926 | Kozlowski,Edmund J | 100.00% | 1 | 1 |
| 014112 | 205666565 | Coombs,Michael A | 17.39% | 23 | 4 |
| 014388 | 207587147 | Moore,Matthew D | 50.00% | 8 | 4 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 012184 | 208322150 | Hanson,Carolyn T | 42.11% | 19 | 8 |
| 010554 | 210387454 | Harvey,Stephen M | 100.00% | 2 | 2 |
| 011804 | 211360557 | Lafore,Christopher W | 33.66% | 101 | 34 |
| 011885 | 211360557 | Lafore,Christopher W | 22.22% | 9 | 2 |
| 011885 | 211360557 | Lafore,Christopher W | 20.00% | 5 | 1 |
| 016793 | 212117287 | Everhart,Connie R | 27.27% | 22 | 6 |
| 012019 | 212689875 | Ellenburg,Neil J | 14.29% | 7 | 1 |
| 012002 | 212725560 | Prince,Christopher D | 33.33% | 6 | 2 |
| 012183 | 213061323 | Short,Jason | 29.41% | 17 | 5 |
| 012451 | 213088718 | Swick,Gregory Peter | 16.00% | 25 | 4 |
| 012925 | 213088718 | Swick,Gregory Peter | 16.92% | 65 | 11 |
| 010529 | 213530913 | Gbadeyanka,Mojeed | 100.00% | 2 | 2 |
| 012492 | 213627968 | Allen,Gary W | 17.50% | 40 | 7 |
| 012935 | 213627968 | Allen,Gary W | 100.00% | 15 | 15 |
| 012935 | 213627968 | Allen,Gary W | 93.55% | 31 | 29 |
| 012143 | 213848299 | Mcarthur,Lamont | 25.00% | 112 | 28 |
| 012096 | 214062919 | Jonske,Cheryl A | 37.04% | 27 | 10 |
| 013706 | 214151474 | Wright,Kimberly Ann | 19.70% | 66 | 13 |
| 016307 | 214346813 | Kayser,Robert E | 25.00% | 4 | 1 |
| 012183 | 214808799 | Cloey,Teresa A | 57.58% | 66 | 38 |
| 010547 | 214828807 | Castle,Joann A | 100.00% | 1 | 1 |
| 012455 | 214907762 | Blair,Jerry | 20.00% | 5 | 1 |
| 012430 | 215132407 | Sarber,Christopher M | 72.73% | 11 | 8 |
| 012914 | 215132407 | Sarber,Christopher M | 92.31% | 13 | 12 |
| 011178 | 215334226 | Newton,Toyuwa H | 28.57% | 28 | 8 |
| 012181 | 215440851 | Dallas III,David W | 27.27% | 77 | 21 |
| 014044 | 215461507 | Lilly,Patrick J | 50.00% | 4 | 2 |
| 012476 | 215547514 | O'connell Jr,Joseph M | 13.96% | 222 | 31 |
| 010529 | 215804486 | Gay,Lori Alice | 100.00% | 20 | 20 |
| 012916 | 215923047 | Spaulding,Donnell D | 22.00% | 50 | 11 |
| 018578 | 216703946 | Tunnicliff,Dorothy M | 29.17% | 48 | 14 |
| 018578 | 216703946 | Tunnicliff,Dorothy M | 27.27% | 11 | 3 |
| 012465 | 216762192 | El-Hage,Ahmed S | 60.00% | 5 | 3 |
| 012465 | 216762192 | El-Hage,Ahmed S | 25.27% | 91 | 23 |
| 012465 | 216762192 | El-Hage,Ahmed S | 24.18% | 91 | 22 |
| 018831 | 217048748 | Wade,Michael Anthony | 18.18% | 22 | 4 |
| 012184 | 218153802 | Miller,Dwayne | 50.00% | 4 | 2 |
| 012469 | 218153802 | Miller,Dwayne | 14.63% | 41 | 6 |
| 010349 | 218647012 | Jory,Christine | 100.00% | 2 | 2 |
| 010349 | 218647012 | Jory,Christine | 100.00% | 3 | 3 |
| 017505 | 218647012 | Jory,Christine | 57.14% | 7 | 4 |
| 011580 | 218661206 | Samosuk,Gary | 35.71% | 56 | 20 |
| 011580 | 218661206 | Samosuk,Gary | 35.54% | 166 | 59 |
| 012417 | 218849325 | Pinder,Anthony L | 57.69% | 26 | 15 |
| 012332 | 219481063 | Sank,Barbara R | 33.33% | 3 | 1 |
| 019633 | 219481063 | Sank,Barbara R | 16.67% | 78 | 13 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 010524 | 219640865 | Lively,Eugene G | 100.00% | 9 | 9 |
| 013467 | 219721248 | Isho,David Y | 32.00% | 50 | 16 |
| 013370 | 219741437 | Goldfin,Elliot S | 47.62% | 21 | 10 |
| 010529 | 220027025 | Taylor,Tabitha | 100.00% | 8 | 8 |
| 012427 | 220027025 | Taylor,Tabitha | 100.00% | 1 | 1 |
| 018990 | 220407258 | Brown,Jack E | 28.21% | 39 | 11 |
| 012448 | 220726305 | Dobyski,Stephen G | 21.79% | 78 | 17 |
| 012978 | 220726305 | Dobyski,Stephen G | 47.06% | 34 | 16 |
| 012128 | 220840940 | Griffin,Charles | 25.86% | 58 | 15 |
| 010346 | 221702867 | Steele,Anthony G | 100.00% | 2 | 2 |
| 011821 | 222283084 | Yesville,Michael C | 78.85% | 52 | 41 |
| 012930 | 223471493 | Potter,Rachel | 20.00% | 35 | 7 |
| 011787 | 224193812 | Teaster,David T | 16.67% | 18 | 3 |
| 012415 | 224333414 | Mccarty,Matthew P | 23.74% | 139 | 33 |
| 010849 | 224840357 | Creasy,Loxley P | 100.00% | 2 | 2 |
| 010849 | 224840357 | Creasy,Loxley P | 100.00% | 4 | 4 |
| 012083 | 224840357 | Creasy,Loxley P | 28.57% | 35 | 10 |
| 012538 | 225236049 | Wallace Jr,Thomas W | 19.35% | 31 | 6 |
| 012374 | 225709831 | Wynn,James F | 30.43% | 69 | 21 |
| 011758 | 225781409 | Tyree,Barry Glenn | 52.56% | 78 | 41 |
| 014631 | 225943343 | Kalezis,Anthony K | 40.00% | 5 | 2 |
| 011171 | 225989929 | Williams,Michael C | 50.00% | 6 | 3 |
| 010342 | 226179591 | Marano,Mark R | 100.00% | 2 | 2 |
| 012421 | 226210157 | Africa,Nelia N | 16.67% | 6 | 1 |
| 019274 | 226259605 | Parsons,John P | 14.81% | 27 | 4 |
| 012939 | 226433931 | Jones Jr,Paul J | 25.00% | 8 | 2 |
| 011181 | 226704920 | Maiden Jr,Woodrow | 33.33% | 3 | 1 |
| 011997 | 226704920 | Maiden Jr,Woodrow | 20.00% | 10 | 2 |
| 012933 | 226704920 | Maiden Jr,Woodrow | 42.86% | 77 | 33 |
| 012140 | 226824997 | Bray,John M | 57.69% | 78 | 45 |
| 019354 | 226864813 | Bolton,John M | 22.95% | 61 | 14 |
| 011751 | 227060247 | Smith,Sarah H | 50.00% | 4 | 2 |
| 011953 | 227084866 | Matthew,Wayne Allan | 27.78% | 18 | 5 |
| 011943 | 227645591 | Frazier,David | 36.23% | 69 | 25 |
| 012461 | 227645591 | Frazier,David | 36.96% | 46 | 17 |
| 012641 | 227645591 | Frazier,David | 50.00% | 2 | 1 |
| 011751 | 228173357 | Campbell,Alexander P | 36.36% | 22 | 8 |
| 012084 | 228173357 | Campbell,Alexander P | 34.00% | 50 | 17 |
| 012086 | 228295289 | Day,Jonathan D | 20.00% | 5 | 1 |
| 012157 | 228769645 | Campfield Jr,Arthur Wayne | 25.71% | 70 | 18 |
| 010849 | 228880802 | Hobbs,Susan S | 100.00% | 3 | 3 |
| 011760 | 228880802 | Hobbs,Susan S | 25.00% | 60 | 15 |
| 011760 | 228880802 | Hobbs,Susan S | 20.83% | 24 | 5 |
| 010537 | 228903866 | Willmore,Shelley D | 100.00% | 21 | 21 |
| 013731 | 228903866 | Willmore,Shelley D | 22.39% | 67 | 15 |
| 011095 | 229192325 | Smith,Raymond J | 16.36% | 55 | 9 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 012446 | 229231384 | Brown,Robert | 14.29% | 21 | 3 |
| 011768 | 229351668 | Strickland,Johanna E | 19.23% | 78 | 15 |
| 012084 | 229682936 | Reed,George A | 32.82% | 131 | 43 |
| 011726 | 229762271 | Karnes,Sharon K | 42.65% | 68 | 29 |
| 011721 | 229848796 | Moody,Christopher R | 19.05% | 21 | 4 |
| 011981 | 229927774 | Smith,Betty L | 18.83% | 223 | 42 |
| 011760 | 230231216 | Hise,Randy W | 21.74% | 23 | 5 |
| 010849 | 230232411 | Rhodenizer,Antoinette L | 100.00% | 4 | 4 |
| 011789 | 230232411 | Rhodenizer,Antoinette L | 45.57% | 79 | 36 |
| 010369 | 230862559 | Vander Vennet,Kenneth Ro | 100.00% | 4 | 4 |
| 014769 | 230862559 | Vander Vennet,Kenneth Ro | 30.00% | 20 | 6 |
| 012083 | 231110183 | Davis,Chris D | 46.21% | 132 | 61 |
| 010549 | 231139452 | Rush,Jason M | 100.00% | 5 | 5 |
| 019550 | 232020576 | Myers,William F | 25.00% | 4 | 1 |
| 019828 | 232020576 | Myers,William F | 33.33% | 6 | 2 |
| 014593 | 232232929 | Sullivan,David M | 16.67% | 6 | 1 |
| 014909 | 232232929 | Sullivan,David M | 20.00% | 20 | 4 |
| 014977 | 232232929 | Sullivan,David M | 25.00% | 4 | 1 |
| 014393 | 232274457 | Wilfong,Dennis M | 45.12% | 82 | 37 |
| 014670 | 232310036 | Waugh II,Roger A | 35.85% | 53 | 19 |
| 018910 | 232582866 | Cole,Paul Ray | 20.79% | 101 | 21 |
| 018990 | 232582866 | Cole,Paul Ray | 42.31% | 26 | 11 |
| 019874 | 232582866 | Cole,Paul Ray | 21.33% | 75 | 16 |
| 010868 | 233193439 | Kerns,Desiree D | 100.00% | 5 | 5 |
| 010868 | 233193439 | Kerns,Desiree D | 100.00% | 6 | 6 |
| 010868 | 233193439 | Kerns,Desiree D | 100.00% | 12 | 12 |
| 014684 | 233193439 | Kerns,Desiree D | 33.33% | 3 | 1 |
| 014684 | 233193439 | Kerns,Desiree D | 28.57% | 7 | 2 |
| 014461 | 233197445 | Wilkerson,Sean L | 27.50% | 120 | 33 |
| 014594 | 233318468 | Hanson,Matthew Gregory | 42.55% | 47 | 20 |
| 012044 | 233700749 | Machia,Nancy C | 18.71% | 171 | 32 |
| 012128 | 233700749 | Machia,Nancy C | 50.00% | 10 | 5 |
| 012499 | 233700749 | Machia,Nancy C | 100.00% | 1 | 1 |
| 014628 | 234110172 | Hodge,Brian Jeffrey | 26.09% | 23 | 6 |
| 011964 | 234239072 | Brackett,James | 14.29% | 7 | 1 |
| 014151 | 234297293 | Woods,Jason E | 33.33% | 18 | 6 |
| 013174 | 234663922 | Edwards,Victor M | 33.33% | 3 | 1 |
| 014140 | 235064865 | Carr,Charles C | 22.50% | 40 | 9 |
| 014919 | 235083477 | Keefover,Phillip B | 59.46% | 74 | 44 |
| 010595 | 235645145 | Wickline,Gerald E | 100.00% | 3 | 3 |
| 019885 | 235645145 | Wickline,Gerald E | 45.83% | 48 | 22 |
| 014195 | 235880231 | Crites,Remito G | 92.31% | 26 | 24 |
| 010868 | 236065915 | Reed,Christy L | 100.00% | 3 | 3 |
| 010868 | 236065915 | Reed,Christy L | 100.00% | 1 | 1 |
| 014647 | 236065915 | Reed,Christy L | 100.00% | 1 | 1 |
| 014647 | 236065915 | Reed,Christy L | 28.57% | 7 | 2 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|----------|----------|------|---------------------------|-------------------------|--------------------------|
| 014647 | 236065915 | Reed,Christy L | 25.00% | 4 | 1 |
| 014913 | 236864524 | Sherer,Alice M | 18.18% | 11 | 2 |
| 012342 | 237352314 | Cole,Shellma N | 44.44% | 9 | 4 |
| 011771 | 237495939 | Neumann,Christopher E | 50.00% | 14 | 7 |
| 012518 | 237578600 | Martin,Kenneth Dale | 28.57% | 35 | 10 |
| 019397 | 237882226 | Carper,David | 26.83% | 41 | 11 |
| 019513 | 238966257 | Lott,John W | 16.67% | 12 | 2 |
| 018713 | 239210024 | Manning,Jacqueline | 29.92% | 127 | 38 |
| 011993 | 239358230 | Watts,James C | 15.79% | 19 | 3 |
| 011708 | 240252968 | Miller,Joseph Claude | 55.00% | 20 | 11 |
| 012385 | 240272528 | Hulin,David Christopher | 22.50% | 40 | 9 |
| 011759 | 240822867 | Boswell,Linda Gail | 54.29% | 70 | 38 |
| 018787 | 241116871 | Heffner Jr,Robert E | 33.33% | 57 | 19 |
| 011798 | 241533563 | Armstrong,Jillian T | 37.50% | 8 | 3 |
| 011798 | 241533563 | Armstrong,Jillian T | 25.00% | 4 | 1 |
| 011998 | 241571189 | Mcgee,Amanda F | 13.10% | 84 | 11 |
| 010368 | 241593304 | Bayer,Christopher F | 100.00% | 11 | 11 |
| 016322 | 241593304 | Bayer,Christopher F | 50.00% | 4 | 2 |
| 016343 | 241593304 | Bayer,Christopher F | 18.75% | 16 | 3 |
| 019827 | 241597054 | Walsh,Grant M | 14.00% | 50 | 7 |
| 011759 | 242042730 | Mcmillen,Bobby J | 100.00% | 4 | 4 |
| 011999 | 242082444 | Eure Davis,Sarah K | 17.22% | 151 | 26 |
| 011738 | 242252671 | Elliott,William A | 21.43% | 42 | 9 |
| 018746 | 242518830 | Watson,Anthony L | 21.43% | 14 | 3 |
| 014063 | 242846187 | Adler,Phillip E | 66.25% | 80 | 53 |
| 010505 | 243021033 | Dixon,Brian J | 100.00% | 9 | 9 |
| 014036 | 243021033 | Dixon,Brian J | 26.67% | 15 | 4 |
| 010523 | 243210463 | Murray Jr,Kenneth E | 100.00% | 12 | 12 |
| 010523 | 243210463 | Murray Jr,Kenneth E | 100.00% | 1 | 1 |
| 010523 | 243210463 | Murray Jr,Kenneth E | 100.00% | 3 | 3 |
| 012348 | 243210463 | Murray Jr,Kenneth E | 33.33% | 9 | 3 |
| 012348 | 243210463 | Murray Jr,Kenneth E | 16.67% | 6 | 1 |
| 012348 | 243210463 | Murray Jr,Kenneth E | 14.29% | 7 | 1 |
| 011797 | 243338458 | Brumley,Jon P | 41.67% | 12 | 5 |
| 012390 | 244558191 | Mckinney,Mike | 14.29% | 7 | 1 |
| 011799 | 244617334 | Morris,Raybob J | 25.00% | 20 | 5 |
| 012387 | 244617334 | Morris,Raybob J | 16.67% | 12 | 2 |
| 018721 | 245966535 | Coyner Jr,Robert W | 18.35% | 109 | 20 |
| 011207 | 246046686 | Mckinney,Arthur P | 25.93% | 27 | 7 |
| 011907 | 246689307 | Belk,John Thomas | 33.33% | 3 | 1 |
| 012354 | 246905050 | White,Lacy R | 20.51% | 78 | 16 |
| 018108 | 247041016 | Bennett,Christopher C. | 15.38% | 91 | 14 |
| 011918 | 247776629 | Holly,Stephen H | 20.00% | 5 | 1 |
| 019633 | 248044878 | Smith,Roy D | 13.43% | 67 | 9 |
| 010519 | 248192973 | Gordon,Jennifer Catherine | 100.00% | 2 | 2 |
| 019630 | 248192973 | Gordon,Jennifer Catherine | 20.00% | 5 | 1 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 019758 | 248192973 | Gordon,Jennifer Catherine | 41.67% | 12 | 5 |
| 012358 | 248654901 | Smith,Adrian R | 14.75% | 183 | 27 |
| 012450 | 249550119 | Coleman,Charlton E | 13.11% | 61 | 8 |
| 012523 | 250657567 | White,Clayton Davis | 18.84% | 69 | 13 |
| 019758 | 250808366 | Norton,Farley M. | 24.39% | 41 | 10 |
| 016193 | 250844820 | Weathers,Anthony L | 16.28% | 43 | 7 |
| 019963 | 250844820 | Weathers,Anthony L | 70.00% | 20 | 14 |
| 011995 | 251474312 | Powers,Airon | 19.44% | 36 | 7 |
| 018747 | 251474312 | Powers,Airon | 70.00% | 10 | 7 |
| 018747 | 251474312 | Powers,Airon | 54.05% | 37 | 20 |
| 018746 | 251970695 | Harris,Zarqa T | 68.42% | 19 | 13 |
| 018707 | 252513907 | Allen,William S | 50.00% | 2 | 1 |
| 018707 | 252513907 | Allen,William S | 14.29% | 7 | 1 |
| 018795 | 252652850 | Wall,Michael L | 25.00% | 8 | 2 |
| 019649 | 252654286 | House,Joy | 34.62% | 52 | 18 |
| 010385 | 252962708 | Richards,Jeffrey P | 50.00% | 2 | 1 |
| 018734 | 252982631 | Gann,Benjamin A | 31.94% | 72 | 23 |
| 018336 | 253060509 | Partain,Eddie | 16.95% | 59 | 10 |
| 016198 | 253151304 | Parker,Russell A | 21.28% | 94 | 20 |
| 019616 | 253276934 | Brannen,Lynn M. | 52.38% | 21 | 11 |
| 018783 | 253379586 | Davis,Nikki Qiana | 34.88% | 43 | 15 |
| 018774 | 253473534 | Cogdell,Jason L | 26.92% | 26 | 7 |
| 019688 | 253473534 | Cogdell,Jason L | 14.29% | 14 | 2 |
| 018827 | 253575767 | Carter,Terry Leon | 23.53% | 17 | 4 |
| 011953 | 254133571 | Santos,Paulette S | 15.38% | 26 | 4 |
| 019646 | 254332877 | Whiddon,Scott D | 20.00% | 5 | 1 |
| 010899 | 254452481 | Gadsen-Roberts,Sharon D | 100.00% | 17 | 17 |
| 019360 | 254490864 | Mitchell,Sean | 50.00% | 2 | 1 |
| 018778 | 254532364 | Dupree,Merrilyn | 66.67% | 36 | 24 |
| 019397 | 254532364 | Dupree,Merrilyn | 80.00% | 5 | 4 |
| 018756 | 255653232 | Creech,William T | 100.00% | 2 | 2 |
| 019356 | 255653232 | Creech,William T | 38.46% | 13 | 5 |
| 018739 | 256040727 | Jennings,Rod E | 30.00% | 10 | 3 |
| 018774 | 256291162 | Buchanan,Collie R | 40.00% | 65 | 26 |
| 019312 | 256357004 | Prescott,Chris T | 39.53% | 43 | 17 |
| 019334 | 256357004 | Prescott,Chris T | 100.00% | 2 | 2 |
| 019334 | 256357004 | Prescott,Chris T | 23.81% | 21 | 5 |
| 019334 | 256357004 | Prescott,Chris T | 16.67% | 6 | 1 |
| 019334 | 256357004 | Prescott,Chris T | 15.79% | 19 | 3 |
| 019360 | 256357004 | Prescott,Chris T | 42.11% | 19 | 8 |
| 019651 | 256357004 | Prescott,Chris T | 40.48% | 42 | 17 |
| 012386 | 256683108 | Ledford,Douglas D | 33.33% | 3 | 1 |
| 018229 | 256782610 | Mccoy,Michael R | 17.24% | 29 | 5 |
| 019338 | 256822147 | Hill,Mack E | 19.61% | 51 | 10 |
| 018739 | 257370379 | Yancey,Jovanina R | 15.56% | 45 | 7 |
| 011948 | 257472998 | Braswell,James F | 44.67% | 150 | 67 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 019345 | 257556841 | Bridges,Quinn Conner | 43.48% | 23 | 10 |
| 018738 | 257702705 | Fowler Jr,Aubrey R | 71.43% | 35 | 25 |
| 019752 | 258040332 | Parks,Jimmy M | 60.78% | 51 | 31 |
| 018740 | 258112981 | Powell,Joseph Edward | 70.77% | 65 | 46 |
| 019648 | 258661620 | Tuff,Forrest E | 36.67% | 30 | 11 |
| 018715 | 258787746 | Akins,Almberous M | 36.36% | 22 | 8 |
| 019605 | 258787746 | Akins,Almberous M | 50.00% | 10 | 5 |
| 019396 | 259820267 | Altwies,David J | 73.08% | 26 | 19 |
| 018788 | 259849337 | Auld,Robert A | 50.00% | 4 | 2 |
| 019346 | 259930421 | Maryogo,Michael | 55.81% | 43 | 24 |
| 018706 | 260191926 | Scott,Shamecka U | 13.64% | 22 | 3 |
| 010586 | 260234250 | Greene,Honey V | 100.00% | 12 | 12 |
| 010558 | 260887268 | Duncan,Cecelia | 100.00% | 8 | 8 |
| 018833 | 261532270 | Gadson,Billie J | 20.00% | 5 | 1 |
| 019718 | 261532270 | Gadson,Billie J | 80.00% | 5 | 4 |
| 019784 | 261598501 | Allison,Clay G | 20.00% | 5 | 1 |
| 018987 | 261722784 | Justice Jr,Maxwell R | 66.67% | 3 | 2 |
| 018774 | 261850303 | Freestone,Norman | 30.00% | 30 | 9 |
| 018859 | 261883172 | Baker,Adelbert O | 13.64% | 22 | 3 |
| 019508 | 261900724 | Baker,William E | 33.33% | 3 | 1 |
| 019891 | 261900724 | Baker,William E | 15.79% | 19 | 3 |
| 019652 | 262088782 | Payne,Charles T | 48.48% | 66 | 32 |
| 019784 | 262088782 | Payne,Charles T | 66.67% | 21 | 14 |
| 013710 | 262250209 | Land,Terry L | 17.39% | 46 | 8 |
| 019348 | 262670955 | Byrd,Gary | 15.38% | 13 | 2 |
| 018726 | 262944909 | Burt,Phillip Eugene | 14.94% | 154 | 23 |
| 018164 | 263175369 | Brayton,Ricki L | 21.43% | 14 | 3 |
| 018789 | 263214748 | Simmons,John H | 76.32% | 38 | 29 |
| 016417 | 263255867 | Maxwell,James Kent | 92.31% | 26 | 24 |
| 016472 | 263255867 | Maxwell,James Kent | 15.38% | 13 | 2 |
| 019872 | 263256918 | Baker III,Frank J | 55.56% | 36 | 20 |
| 019872 | 263256918 | Baker III,Frank J | 42.74% | 117 | 50 |
| 018787 | 263377833 | Woodall,John | 55.56% | 27 | 15 |
| 010867 | 263631066 | Mcdonald,Timothy W | 100.00% | 2 | 2 |
| 010867 | 263631066 | Mcdonald,Timothy W | 100.00% | 2 | 2 |
| 010595 | 263755530 | Jacobs,Jeff Paul | 100.00% | 8 | 8 |
| 010842 | 263772649 | Freed,Michael E | 100.00% | 1 | 1 |
| 019657 | 263772649 | Freed,Michael E | 26.47% | 68 | 18 |
| 018985 | 263875999 | Chatila,Khairallah | 25.45% | 55 | 14 |
| 018985 | 263875999 | Chatila,Khairallah | 19.35% | 31 | 6 |
| 018985 | 263875999 | Chatila,Khairallah | 15.79% | 19 | 3 |
| 011006 | 264553970 | Landry,Roy P | 50.00% | 2 | 1 |
| 011006 | 264553970 | Landry,Roy P | 33.33% | 3 | 1 |
| 019139 | 264559152 | Talmadge,Carolyn M | 37.50% | 8 | 3 |
| 019377 | 264654304 | Wheeler,Scott A | 19.18% | 73 | 14 |
| 014327 | 264976924 | Gibson,Brian H | 100.00% | 8 | 8 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 014814 | 264976924 | Gibson,Brian H | 56.25% | 32 | 18 |
| 019310 | 265155417 | Horton,Jacqueline D | 37.33% | 75 | 28 |
| 018984 | 265657531 | Amores,Nelson | 25.93% | 81 | 21 |
| 019712 | 265657531 | Amores,Nelson | 22.22% | 9 | 2 |
| 018808 | 265679931 | Battle,Anthony J | 33.33% | 12 | 4 |
| 019576 | 265800836 | Andrews,Fredrick | 49.25% | 67 | 33 |
| 019883 | 266315821 | Alvarez,Fernando S | 14.29% | 14 | 2 |
| 018890 | 266476495 | Kitchens,James W | 94.34% | 53 | 50 |
| 018890 | 266476495 | Kitchens,James W | 51.22% | 41 | 21 |
| 019728 | 266652225 | Hazelwood,Richard | 50.00% | 2 | 1 |
| 018827 | 267064526 | Dorso,David R | 32.56% | 86 | 28 |
| 018878 | 267087044 | Mcdonald,Richard E | 28.85% | 52 | 15 |
| 018758 | 267193287 | Palladino,Joann | 28.00% | 25 | 7 |
| 019389 | 267273407 | Hess,Franklin R | 27.27% | 11 | 3 |
| 019389 | 267273407 | Hess,Franklin R | 21.55% | 181 | 39 |
| 018766 | 267522566 | Knapp,William R | 90.91% | 22 | 20 |
| 010351 | 267637801 | Arias,Ernesto | 100.00% | 6 | 6 |
| 018945 | 267637801 | Arias,Ernesto | 50.00% | 2 | 1 |
| 019724 | 267637801 | Arias,Ernesto | 100.00% | 1 | 1 |
| 019724 | 267637801 | Arias,Ernesto | 27.59% | 29 | 8 |
| 018852 | 267797216 | Kelley,Kelvin M | 70.00% | 40 | 28 |
| 019824 | 267797216 | Kelley,Kelvin M | 20.00% | 5 | 1 |
| 013424 | 267838050 | Mari,Andres | 16.67% | 6 | 1 |
| 013964 | 267838050 | Mari,Andres | 20.00% | 5 | 1 |
| 018931 | 267838050 | Mari,Andres | 44.44% | 108 | 48 |
| 019844 | 267953184 | Lima,Lourdes C. | 23.53% | 17 | 4 |
| 016384 | 268840193 | Brooks,Jennifer Lynne | 28.13% | 32 | 9 |
| 014816 | 268909627 | Bohley,Jason A | 52.94% | 34 | 18 |
| 014825 | 268909627 | Bohley,Jason A | 15.38% | 39 | 6 |
| 014425 | 269784418 | Deitrick,John R | 15.63% | 32 | 5 |
| 014819 | 269987149 | England,Maribel A | 33.55% | 155 | 52 |
| 014819 | 269987149 | England,Maribel A | 21.82% | 55 | 12 |
| 014811 | 271449172 | Myers,Melinda A | 54.17% | 24 | 13 |
| 014811 | 271449172 | Myers,Melinda A | 50.00% | 4 | 2 |
| 014811 | 271449172 | Myers,Melinda A | 17.65% | 17 | 3 |
| 014925 | 271528844 | Moore,Cathleen | 43.48% | 23 | 10 |
| 014925 | 271528844 | Moore,Cathleen | 39.58% | 144 | 57 |
| 014103 | 271681436 | Hale,Ronald | 13.04% | 23 | 3 |
| 014243 | 271720330 | Drake,Veronica A | 40.00% | 10 | 4 |
| 014811 | 272562563 | Ogurchak,David M | 55.56% | 9 | 5 |
| 014816 | 273806529 | Michaels II,Raymond E | 31.87% | 91 | 29 |
| 016799 | 274463372 | Berkman,Mitch | 34.21% | 38 | 13 |
| 016927 | 274463372 | Berkman,Mitch | 33.33% | 3 | 1 |
| 012110 | 274489358 | Graf,Michael B | 20.00% | 10 | 2 |
| 014441 | 274883083 | Steiner,Robbie A | 34.09% | 44 | 15 |
| 014746 | 275669932 | Bick,Joseph P | 85.71% | 84 | 72 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 014703 | 276665296 | Brack,Steven S | 52.63% | 19 | 10 |
| 014697 | 277647964 | Riegel,Richard D | 22.92% | 144 | 33 |
| 014669 | 277781177 | Debord II,Barry L | 31.79% | 173 | 55 |
| 019942 | 278508256 | Fox,Derry D | 100.00% | 2 | 2 |
| 019942 | 278508256 | Fox,Derry D | 69.23% | 39 | 27 |
| 019942 | 278508256 | Fox,Derry D | 66.67% | 3 | 2 |
| 019942 | 278508256 | Fox,Derry D | 51.50% | 167 | 86 |
| 014184 | 278546122 | Riding,John D | 19.15% | 47 | 9 |
| 018969 | 278563330 | Smith,Donald | 100.00% | 1 | 1 |
| 011907 | 278606964 | Kulkofsky,Richard C | 77.27% | 22 | 17 |
| 014184 | 278669105 | Cerrato,Michael | 45.83% | 48 | 22 |
| 018260 | 279627722 | Snyder,Jared A | 18.75% | 16 | 3 |
| 014242 | 279783949 | Parker,John R | 21.28% | 47 | 10 |
| 019874 | 280544440 | Haas,Timothy | 15.38% | 13 | 2 |
| 014438 | 280708680 | Davis,Robert S | 16.36% | 55 | 9 |
| 014403 | 282527263 | Norris,George D | 23.08% | 13 | 3 |
| 014237 | 282703144 | Dysart,Narvin | 14.29% | 7 | 1 |
| 014626 | 282744187 | Daum,Kurt S | 14.29% | 7 | 1 |
| 014454 | 282748987 | Blaettermann,Stephen A | 14.13% | 92 | 13 |
| 014599 | 283541275 | Stewart,Tommy E | 15.77% | 222 | 35 |
| 014444 | 283665512 | Wisler,Timothy A | 33.33% | 3 | 1 |
| 014211 | 283747314 | Kreuzer,David R | 23.53% | 51 | 12 |
| 014652 | 285465950 | Humphrey,Ralph L | 84.00% | 25 | 21 |
| 012369 | 285503187 | Penix,Ross | 13.46% | 52 | 7 |
| 012391 | 285503187 | Penix,Ross | 84.00% | 25 | 21 |
| 014239 | 285563495 | Sneed,Sharon D | 74.29% | 35 | 26 |
| 010554 | 285729334 | Sisson,Michael E | 100.00% | 18 | 18 |
| 010875 | 285729334 | Sisson,Michael E | 100.00% | 5 | 5 |
| 010875 | 285729334 | Sisson,Michael E | 60.00% | 10 | 6 |
| 014231 | 285729334 | Sisson,Michael E | 20.00% | 5 | 1 |
| 019703 | 285729334 | Sisson,Michael E | 19.57% | 46 | 9 |
| 014639 | 285787364 | Brian,Chris D | 17.35% | 98 | 17 |
| 014166 | 286463314 | Uher,John F | 23.33% | 60 | 14 |
| 014166 | 286463314 | Uher,John F | 18.75% | 16 | 3 |
| 014265 | 286563199 | Sharkey,Robert | 18.42% | 38 | 7 |
| 010542 | 286563355 | Dzurilla,Thomas John | 100.00% | 1 | 1 |
| 014363 | 286908373 | Mcdougal,Julie A | 47.22% | 72 | 34 |
| 014631 | 290449860 | Olden,Jeff | 13.33% | 15 | 2 |
| 014811 | 290640302 | Howarter,Adam E | 29.17% | 48 | 14 |
| 010540 | 291448997 | Isgro,Carmine | 100.00% | 8 | 8 |
| 014457 | 291689716 | Sorrell,William A | 31.58% | 38 | 12 |
| 010573 | 292722993 | Norris,Kelly L | 100.00% | 4 | 4 |
| 013936 | 293589823 | Stamatis,Peter | 16.67% | 12 | 2 |
| 014136 | 293589823 | Stamatis,Peter | 50.00% | 6 | 3 |
| 014417 | 293607273 | Chalk,Lemont D | 17.74% | 62 | 11 |
| 014109 | 293820533 | Miller,Jennifer L | 26.67% | 15 | 4 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 018991 | 294529816 | Brown,George L | 62.16% | 37 | 23 |
| 018991 | 294529816 | Brown,George L | 50.00% | 2 | 1 |
| 014758 | 294682825 | Barnes,Cher | 18.18% | 11 | 2 |
| 014758 | 294682825 | Barnes,Cher | 13.33% | 15 | 2 |
| 014407 | 295549175 | Iori,Judith E | 27.40% | 73 | 20 |
| 016799 | 295869919 | Howe,Christina L | 35.00% | 40 | 14 |
| 016979 | 295869919 | Howe,Christina L | 38.46% | 78 | 30 |
| 014803 | 296806482 | Ciolli,Diana | 33.33% | 57 | 19 |
| 018672 | 297469726 | Kindell,David Paul | 21.43% | 196 | 42 |
| 014240 | 297500897 | Fadil,Norman E | 25.00% | 44 | 11 |
| 014805 | 298862775 | Hostettler,Jason A | 33.80% | 71 | 24 |
| 014243 | 299701149 | Tyler,Tracy D | 18.97% | 58 | 11 |
| 014306 | 299720089 | Gantz,Harold J | 100.00% | 1 | 1 |
| 014306 | 299720089 | Gantz,Harold J | 50.00% | 2 | 1 |
| 014306 | 299720089 | Gantz,Harold J | 50.00% | 4 | 2 |
| 014306 | 299720089 | Gantz,Harold J | 25.00% | 4 | 1 |
| 014233 | 300429081 | Grabowski,Charles | 25.00% | 4 | 1 |
| 010547 | 300767619 | Taylor,Julia M | 100.00% | 9 | 9 |
| 014642 | 300767619 | Taylor,Julia M | 48.08% | 52 | 25 |
| 014889 | 301705968 | Shook,Steven R | 32.61% | 46 | 15 |
| 010875 | 301747624 | Novak,Timothy J | 100.00% | 5 | 5 |
| 010589 | 301846063 | Vantilburg,Precious Joy | 100.00% | 8 | 8 |
| 010857 | 302464438 | Hitch,Stephen Curtis | 100.00% | 3 | 3 |
| 014803 | 302520370 | Towner Jr,Donald | 18.99% | 79 | 15 |
| 014213 | 302627876 | Reese,Claude M | 19.61% | 51 | 10 |
| 015516 | 302722440 | Kidd,Kenneth | 100.00% | 1 | 1 |
| 015516 | 302722440 | Kidd,Kenneth | 27.27% | 22 | 6 |
| 014363 | 303042373 | Woodrum,Jason M | 25.00% | 4 | 1 |
| 014627 | 303827943 | Shaw,Jesse | 30.43% | 23 | 7 |
| 014754 | 303904656 | Kunz,Derek S | 33.33% | 3 | 1 |
| 016789 | 303941974 | Turley,Charles G | 14.29% | 28 | 4 |
| 016795 | 303986350 | Melton,Daniel J | 20.00% | 5 | 1 |
| 014588 | 305602707 | Ellis,Chad J | 13.33% | 30 | 4 |
| 014823 | 305642139 | Carr,Dan R | 40.00% | 5 | 2 |
| 014823 | 305642139 | Carr,Dan R | 13.86% | 166 | 23 |
| 014671 | 305665533 | Cleary,Cynthia L | 47.14% | 70 | 33 |
| 016736 | 305788903 | Mathews,Timothy Paul | 19.70% | 66 | 13 |
| 016776 | 305788903 | Mathews,Timothy Paul | 38.22% | 157 | 60 |
| 014690 | 305941179 | Tiedeman,Christopher Aller | 23.08% | 13 | 3 |
| 014490 | 305969113 | Heber,Amanda N | 20.83% | 24 | 5 |
| 016589 | 307068247 | Bikoff,Spencer J | 67.44% | 43 | 29 |
| 016714 | 307800399 | Williams,Brett J | 33.33% | 6 | 2 |
| 014490 | 307868878 | Town,William Travis | 24.24% | 33 | 8 |
| 016736 | 307868878 | Town,William Travis | 28.57% | 35 | 10 |
| 014477 | 308681246 | Fullerton,James D | 100.00% | 3 | 3 |
| 010867 | 308704910 | Webber,Robert T | 100.00% | 2 | 2 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|----------|----------|------|---------------------------|-------------------------|--------------------------|
| 016721 | 308849956 | Mcclain,Brian N | 18.18% | 11 | 2 |
| 016721 | 308849956 | Mcclain,Brian N | 15.38% | 13 | 2 |
| 019347 | 309561470 | Sellenberg,John R | 50.00% | 12 | 6 |
| 019347 | 309561470 | Sellenberg,John R | 29.41% | 17 | 5 |
| 014190 | 309985340 | Parsons,David Abraham | 50.00% | 6 | 3 |
| 016591 | 309985340 | Parsons,David Abraham | 57.14% | 7 | 4 |
| 016525 | 310046342 | Stempf,Ryan | 18.75% | 16 | 3 |
| 016564 | 310623593 | Carlson,Steven Ron | 21.89% | 169 | 37 |
| 016561 | 310627404 | Cash,Paul H | 30.00% | 30 | 9 |
| 014904 | 311743709 | Majors,Steve M | 14.29% | 28 | 4 |
| 016721 | 311786097 | Carmony,Robert A | 100.00% | 2 | 2 |
| 016782 | 311786097 | Carmony,Robert A | 14.29% | 112 | 16 |
| 010885 | 312328774 | Harbstreit,Richard L | 100.00% | 3 | 3 |
| 016743 | 312661210 | Miller,Karl F | 42.20% | 109 | 46 |
| 016793 | 312820624 | Pence,Matthew A | 16.46% | 79 | 13 |
| 014754 | 312843849 | Dahman,Teresa M | 66.67% | 3 | 2 |
| 016523 | 312948476 | Keeling,Jaimmie L | 78.57% | 14 | 11 |
| 016547 | 313888958 | Romeo,John | 14.29% | 7 | 1 |
| 014483 | 314462803 | Esteb,John D | 29.17% | 24 | 7 |
| 016735 | 314824616 | Arnold,Andra M | 17.65% | 34 | 6 |
| 010410 | 314843525 | Slabaugh,Charles R | 100.00% | 2 | 2 |
| 018046 | 314981837 | Ray,David | 42.86% | 14 | 6 |
| 018214 | 314981837 | Ray,David | 16.67% | 6 | 1 |
| 014648 | 315444524 | Hurst,John C | 71.13% | 97 | 69 |
| 016379 | 315584352 | Carmichael,Gary L | 33.33% | 51 | 17 |
| 016038 | 315646506 | Brookhart,Richard J | 40.00% | 5 | 2 |
| 014536 | 315840482 | Buckly,Jeffery M | 50.00% | 4 | 2 |
| 014561 | 315840482 | Buckly,Jeffery M | 18.75% | 16 | 3 |
| 014709 | 316021047 | Seaman,Charles B | 14.29% | 14 | 2 |
| 010870 | 316682943 | Gonzalez,Jennifer | 100.00% | 1 | 1 |
| 010870 | 316682943 | Gonzalez,Jennifer | 85.00% | 40 | 34 |
| 010870 | 316948812 | Berrier Jr,Terry G | 100.00% | 6 | 6 |
| 016441 | 316948812 | Berrier Jr,Terry G | 60.00% | 10 | 6 |
| 016523 | 316948812 | Berrier Jr,Terry G | 40.00% | 50 | 20 |
| 016955 | 316948812 | Berrier Jr,Terry G | 100.00% | 1 | 1 |
| 019397 | 317643088 | Daniels,Mark | 26.67% | 30 | 8 |
| 019857 | 317762769 | Robinson,Duval W | 70.59% | 17 | 12 |
| 014096 | 317863449 | Spears,James T | 15.49% | 71 | 11 |
| 016193 | 317863449 | Spears,James T | 25.00% | 8 | 2 |
| 016401 | 317863449 | Spears,James T | 44.44% | 9 | 4 |
| 019685 | 318383353 | Jackson,Jerry L | 100.00% | 1 | 1 |
| 016290 | 318524887 | Miller,Charles R | 50.00% | 2 | 1 |
| 016290 | 318524887 | Miller,Charles R | 25.00% | 4 | 1 |
| 018459 | 318648495 | Wilking,David | 16.67% | 18 | 3 |
| 018477 | 318648495 | Wilking,David | 27.27% | 11 | 3 |
| 010811 | 318723236 | Stallman,Donald B | 100.00% | 4 | 4 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 016000 | 318723236 | Stallman,Donald B | 17.44% | 86 | 15 |
| 016406 | 319808747 | Larson,Mary | 42.86% | 21 | 9 |
| 016429 | 320461111 | Braeckman,John A | 34.29% | 35 | 12 |
| 016429 | 320461111 | Braeckman,John A | 17.50% | 40 | 7 |
| 016856 | 320461111 | Braeckman,John A | 19.28% | 83 | 16 |
| 016120 | 321360575 | Loiselet,Dennis | 19.05% | 21 | 4 |
| 010310 | 321449357 | Gill,Tyler M | 100.00% | 10 | 10 |
| 016461 | 321469267 | Valantinas,Bruno | 76.47% | 17 | 13 |
| 016682 | 321480600 | Maiaschak,David L | 38.46% | 13 | 5 |
| 018166 | 321486941 | Martin,Leonard S | 26.32% | 57 | 15 |
| 016850 | 321705150 | Grebner,Tina M | 100.00% | 1 | 1 |
| 012382 | 322343580 | Taylor,Jerry Lee | 23.78% | 164 | 39 |
| 018593 | 322361310 | Kresin,Verlen Lee | 48.57% | 105 | 51 |
| 016592 | 322664434 | Deanes,Donielle | 27.27% | 22 | 6 |
| 016592 | 322664434 | Deanes,Donielle | 16.67% | 6 | 1 |
| 016266 | 322667715 | Trojan,Pamela | 100.00% | 1 | 1 |
| 016266 | 322667715 | Trojan,Pamela | 50.00% | 2 | 1 |
| 016266 | 322667715 | Trojan,Pamela | 50.00% | 4 | 2 |
| 016266 | 322667715 | Trojan,Pamela | 40.00% | 5 | 2 |
| 016597 | 322688135 | Lash,Venita R | 33.33% | 3 | 1 |
| 016547 | 322705265 | Perry,Anthony | 14.55% | 110 | 16 |
| 016845 | 322705265 | Perry,Anthony | 42.86% | 21 | 9 |
| 016567 | 322729754 | Polheber,Paul J | 100.00% | 1 | 1 |
| 016015 | 323502435 | Griffin,John Craig | 18.18% | 88 | 16 |
| 016544 | 323580213 | Wiberg,Kevin | 20.00% | 10 | 2 |
| 013472 | 324323183 | Passman,Eugene | 20.00% | 5 | 1 |
| 011112 | 324640715 | Barber,Jeni | 46.15% | 13 | 6 |
| 010565 | 324923185 | Cabral,Reyna | 100.00% | 2 | 2 |
| 016458 | 324923185 | Cabral,Reyna | 44.44% | 9 | 4 |
| 016577 | 324923185 | Cabral,Reyna | 29.41% | 17 | 5 |
| 016577 | 324923185 | Cabral,Reyna | 16.00% | 25 | 4 |
| 016577 | 324923185 | Cabral,Reyna | 15.09% | 53 | 8 |
| 016544 | 325501334 | Downs,Robert | 31.78% | 107 | 34 |
| 018164 | 325546164 | Hammond Jr,George W | 21.43% | 28 | 6 |
| 016435 | 325684003 | Mcbrady,Kelly C | 30.00% | 20 | 6 |
| 016559 | 325701777 | Darnall,Allen | 28.00% | 25 | 7 |
| 014519 | 325723310 | Harrison,Thomas Dayton | 15.38% | 39 | 6 |
| 014627 | 325723310 | Harrison,Thomas Dayton | 100.00% | 2 | 2 |
| 019427 | 326362746 | Rose,Lyle | 22.73% | 44 | 10 |
| 016406 | 327421254 | Kreppert,Louis C | 84.62% | 26 | 22 |
| 016830 | 327421254 | Kreppert,Louis C | 41.33% | 75 | 31 |
| 016830 | 327421254 | Kreppert,Louis C | 16.67% | 24 | 4 |
| 016548 | 327602258 | Johnson,Mary Ann | 23.08% | 13 | 3 |
| 016559 | 327749997 | Christ,Timothy | 18.18% | 22 | 4 |
| 016211 | 327789542 | Goldman,Jason M | 39.13% | 23 | 9 |
| 016211 | 327789542 | Goldman,Jason M | 26.92% | 52 | 14 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 016531 | 328427664 | Beckwith,John R | 24.16% | 149 | 36 |
| 010879 | 328549204 | Partelow,Jerry I | 100.00% | 6 | 6 |
| 011524 | 328549204 | Partelow,Jerry I | 19.19% | 99 | 19 |
| 011524 | 328549204 | Partelow,Jerry I | 13.89% | 36 | 5 |
| 016606 | 328825364 | Seymour,Corey M | 33.33% | 3 | 1 |
| 010870 | 329386419 | Bean,Roger E | 100.00% | 5 | 5 |
| 010870 | 329386419 | Bean,Roger E | 100.00% | 36 | 36 |
| 016221 | 329687699 | Swider,Anthony J | 59.21% | 76 | 45 |
| 018764 | 329743425 | Cannon,Troy | 18.18% | 44 | 8 |
| 016025 | 329802835 | Hernandez,Alejandro | 50.49% | 103 | 52 |
| 016861 | 330743110 | Spangler,Brian C. | 36.54% | 52 | 19 |
| 016837 | 331729790 | Kasper,Steven | 20.83% | 72 | 15 |
| 013327 | 332429690 | Myers,Linda A | 20.93% | 43 | 9 |
| 016297 | 332729993 | Shaft,William | 52.25% | 111 | 58 |
| 010852 | 333387607 | Larrance,Jane E | 100.00% | 3 | 3 |
| 018608 | 333387607 | Larrance,Jane E | 75.00% | 4 | 3 |
| 018608 | 333387607 | Larrance,Jane E | 70.59% | 34 | 24 |
| 018608 | 333387607 | Larrance,Jane E | 66.67% | 12 | 8 |
| 016297 | 333600714 | Koren,Patrick J | 54.55% | 22 | 12 |
| 016545 | 333628392 | Lawson,Danielle | 37.25% | 51 | 19 |
| 016577 | 333684382 | Hemmingway,Timothy | 14.29% | 35 | 5 |
| 016437 | 333784500 | Griffiths,Christopher M. | 72.97% | 37 | 27 |
| 016826 | 333784500 | Griffiths,Christopher M. | 22.64% | 53 | 12 |
| 016645 | 336447793 | Hunt,Timothy Francis | 34.39% | 157 | 54 |
| 018837 | 336562011 | Mc Inerney,Kelly M | 32.43% | 37 | 12 |
| 016152 | 336826431 | Snyder,Matthew J | 46.67% | 15 | 7 |
| 018655 | 337466154 | Lyle,Joseph | 18.07% | 83 | 15 |
| 016633 | 337689313 | Butcher,Brian David | 48.78% | 41 | 20 |
| 016411 | 337707693 | Coleman,Justin | 81.82% | 22 | 18 |
| 018545 | 337707693 | Coleman,Justin | 30.00% | 10 | 3 |
| 010568 | 338489219 | Richards,Patrick B | 100.00% | 7 | 7 |
| 016815 | 338489219 | Richards,Patrick B | 33.33% | 6 | 2 |
| 016815 | 338489219 | Richards,Patrick B | 33.33% | 9 | 3 |
| 016815 | 338489219 | Richards,Patrick B | 25.00% | 4 | 1 |
| 016297 | 338582772 | Maki,Kimberly S | 46.94% | 49 | 23 |
| 010595 | 339549091 | Studebaker,Floyd M | 100.00% | 2 | 2 |
| 010595 | 339549091 | Studebaker,Floyd M | 100.00% | 3 | 3 |
| 016531 | 340769800 | Reetz,Arthur G | 15.00% | 20 | 3 |
| 010811 | 341427774 | Dieckmann,Don E | 100.00% | 15 | 15 |
| 016498 | 342425698 | Tibbetts,David D | 69.52% | 105 | 73 |
| 016422 | 342503920 | Jonesi,David Scott | 17.57% | 222 | 39 |
| 016462 | 342526653 | Bonich,Tony | 71.79% | 78 | 56 |
| 019375 | 342560196 | Spies,Victoria J | 46.15% | 52 | 24 |
| 016441 | 342686046 | Harris,Darien | 29.23% | 65 | 19 |
| 016296 | 343627196 | Aviles Jr,Magin | 33.33% | 3 | 1 |
| 016884 | 344681301 | Chambers,Curtis L | 40.63% | 64 | 26 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 016851 | 344726455 | Bale,Tonia L | 24.85% | 169 | 42 |
| 016210 | 344726853 | Brinson,Shaamya L. | 62.50% | 8 | 5 |
| 016466 | 344726853 | Brinson,Shaamya L. | 46.15% | 26 | 12 |
| 018388 | 344727387 | Argentine,Dominic A | 18.75% | 16 | 3 |
| 016881 | 345522505 | Lee,Tana J | 24.47% | 94 | 23 |
| 016586 | 345681246 | Simonovic,Anne | 81.25% | 32 | 26 |
| 016453 | 345689177 | Mcmann,Keith | 81.25% | 48 | 39 |
| 010407 | 345707225 | Hilst,Michael W | 100.00% | 11 | 11 |
| 016853 | 345707225 | Hilst,Michael W | 73.08% | 26 | 19 |
| 016853 | 345707225 | Hilst,Michael W | 20.00% | 50 | 10 |
| 016836 | 346529178 | Wolf,Benjamin A | 13.99% | 143 | 20 |
| 016856 | 346627595 | Schnock,Virgil L | 21.62% | 37 | 8 |
| 016555 | 346703355 | Ward,John | 100.00% | 11 | 11 |
| 010853 | 347586797 | Vought,Lee Mark | 100.00% | 3 | 3 |
| 010853 | 347586797 | Vought,Lee Mark | 100.00% | 3 | 3 |
| 010572 | 347724213 | Gibson,Cobina | 100.00% | 1 | 1 |
| 018780 | 347724213 | Gibson,Cobina | 16.67% | 18 | 3 |
| 013453 | 348367586 | Frankiewicz,Mike | 25.00% | 4 | 1 |
| 016585 | 348704236 | Mackel Jr,John A | 14.58% | 144 | 21 |
| 019953 | 348705758 | Post,Kenneth A | 14.00% | 100 | 14 |
| 012128 | 349384698 | Ayres,Wayne M | 50.00% | 8 | 4 |
| 012465 | 349384698 | Ayres,Wayne M | 62.50% | 8 | 5 |
| 018727 | 349384698 | Ayres,Wayne M | 20.31% | 64 | 13 |
| 018769 | 349384698 | Ayres,Wayne M | 21.28% | 47 | 10 |
| 018787 | 349384698 | Ayres,Wayne M | 66.67% | 3 | 2 |
| 018787 | 349384698 | Ayres,Wayne M | 30.77% | 13 | 4 |
| 016538 | 350406347 | Korsak,Arthur A | 74.36% | 156 | 116 |
| 014559 | 350421520 | Schwendau,Martin Aloysius | 25.00% | 8 | 2 |
| 016834 | 350606727 | Kawell,Bradley R | 55.56% | 9 | 5 |
| 016834 | 350606727 | Kawell,Bradley R | 48.28% | 29 | 14 |
| 016834 | 350606727 | Kawell,Bradley R | 18.80% | 117 | 22 |
| 014519 | 350640933 | Hentschel,John | 63.64% | 11 | 7 |
| 014519 | 350640933 | Hentschel,John | 33.33% | 3 | 1 |
| 016477 | 350640933 | Hentschel,John | 34.78% | 23 | 8 |
| 012843 | 350668196 | Montilla,Jose Luis F | 16.67% | 12 | 2 |
| 010595 | 351526542 | Dowd Jr,Kenneth J | 100.00% | 2 | 2 |
| 019895 | 351526542 | Dowd Jr,Kenneth J | 29.73% | 37 | 11 |
| 010811 | 351829742 | Stallman,Antonia M | 100.00% | 3 | 3 |
| 010811 | 351829742 | Stallman,Antonia M | 100.00% | 5 | 5 |
| 010811 | 351829742 | Stallman,Antonia M | 100.00% | 12 | 12 |
| 013236 | 352464939 | Mann,Jeff T | 52.94% | 17 | 9 |
| 014797 | 352583711 | Jones,James E | 80.00% | 20 | 16 |
| 014797 | 352583711 | Jones,James E | 63.64% | 55 | 35 |
| 016673 | 352583711 | Jones,James E | 29.90% | 97 | 29 |
| 016025 | 352702478 | Bailey,Michael J | 29.63% | 27 | 8 |
| 016025 | 352702478 | Bailey,Michael J | 14.89% | 94 | 14 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 016838 | 352945949 | Javeri,Manoj S | 17.48% | 103 | 18 |
| 016825 | 353523626 | Schmidt,Craig A | 28.43% | 102 | 29 |
| 016850 | 353788817 | Trifone,James D | 27.50% | 120 | 33 |
| 016441 | 354426251 | Schmit,Lawrence G | 50.00% | 18 | 9 |
| 016415 | 354523262 | Rossi,Sharon M | 18.87% | 53 | 10 |
| 016818 | 354523262 | Rossi,Sharon M | 34.62% | 26 | 9 |
| 014190 | 354604904 | Jackson Jr,Forrest R | 85.71% | 21 | 18 |
| 016437 | 354629588 | Breyn,William E. | 84.21% | 38 | 32 |
| 016563 | 354641902 | Trass,Christopher P | 33.33% | 3 | 1 |
| 016561 | 354863622 | Hearn,Karl B | 18.52% | 27 | 5 |
| 016538 | 355402480 | Mc Dowall,Eve A | 62.86% | 35 | 22 |
| 016592 | 355402480 | Mc Dowall,Eve A | 20.00% | 5 | 1 |
| 010866 | 355524854 | Smith,Ronda L | 100.00% | 2 | 2 |
| 019487 | 355524854 | Smith,Ronda L | 14.29% | 14 | 2 |
| 019247 | 355888504 | Abraham,Alex P | 30.77% | 65 | 20 |
| 018620 | 356483145 | Wingate,James R | 17.65% | 17 | 3 |
| 019469 | 356483145 | Wingate,James R | 25.81% | 31 | 8 |
| 018610 | 356761844 | Kolthoff,Cindy | 50.00% | 2 | 1 |
| 018610 | 356761844 | Kolthoff,Cindy | 25.00% | 4 | 1 |
| 016404 | 356785000 | Moore,Kimberly L | 27.27% | 66 | 18 |
| 010811 | 356787782 | Mckeal,Shaun | 100.00% | 1 | 1 |
| 016202 | 356888007 | Patel,Lalit R | 23.47% | 98 | 23 |
| 016435 | 356888007 | Patel,Lalit R | 15.38% | 13 | 2 |
| 016837 | 357487590 | Johnson,Atwood C | 50.00% | 4 | 2 |
| 016836 | 357585610 | Woodin,Mark R | 33.33% | 6 | 2 |
| 016480 | 357684196 | Webb,Nicholas Lloyd | 14.29% | 35 | 5 |
| 016491 | 358487794 | Hack,Thomas J | 13.19% | 235 | 31 |
| 010548 | 359341405 | Carmona,Frank J | 100.00% | 22 | 22 |
| 016210 | 359660772 | Frison,Terrence | 66.67% | 39 | 26 |
| 016210 | 359660772 | Frison,Terrence | 23.08% | 13 | 3 |
| 016576 | 359660772 | Frison,Terrence | 20.00% | 5 | 1 |
| 019550 | 360264170 | Meyers,James P | 45.45% | 11 | 5 |
| 019550 | 360264170 | Meyers,James P | 45.31% | 64 | 29 |
| 019957 | 360606301 | Stechman,Christopher W | 26.19% | 42 | 11 |
| 018511 | 361380638 | Mcalpine,William Eugene | 48.65% | 37 | 18 |
| 016266 | 361402465 | Odegard,William | 50.00% | 6 | 3 |
| 016438 | 361628941 | Beyah,Jaye Ali | 31.76% | 170 | 54 |
| 010368 | 362020805 | Zimmerman,Jeffery J | 100.00% | 2 | 2 |
| 016343 | 362020805 | Zimmerman,Jeffery J | 38.78% | 49 | 19 |
| 016361 | 362020805 | Zimmerman,Jeffery J | 28.57% | 7 | 2 |
| 010569 | 362600912 | Zimmerman,Ronald Allen | 100.00% | 2 | 2 |
| 016799 | 362600912 | Zimmerman,Ronald Allen | 50.00% | 2 | 1 |
| 016334 | 362645853 | Sidor,Joseph J | 33.33% | 12 | 4 |
| 016923 | 362645853 | Sidor,Joseph J | 79.55% | 44 | 35 |
| 016365 | 362861301 | Parrish,Aaron Kyre | 22.22% | 18 | 4 |
| 016339 | 362989027 | George,Anthony P | 47.06% | 17 | 8 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 016797 | 362989027 | George,Anthony P | 26.92% | 26 | 7 |
| 016343 | 363176482 | Kheibari,Michael | 14.71% | 34 | 5 |
| 019591 | 364762534 | Hodgkin,Don G | 19.28% | 83 | 16 |
| 014483 | 365665173 | Fluckes,Teretha | 25.64% | 39 | 10 |
| 016916 | 365826037 | Doornbos,Dustin S | 18.92% | 37 | 7 |
| 010346 | 365828956 | Yacabell,Cathy A | 100.00% | 11 | 11 |
| 012121 | 365828956 | Yacabell,Cathy A | 33.08% | 130 | 43 |
| 019291 | 365828956 | Yacabell,Cathy A | 22.00% | 50 | 11 |
| 016937 | 367767456 | Vogel,Ronald Allan | 53.85% | 26 | 14 |
| 010368 | 367809269 | Minter-Collier,Cheryl D | 100.00% | 27 | 27 |
| 016932 | 367920510 | Burris,Matthew P | 21.62% | 37 | 8 |
| 016917 | 368985315 | Ramsby,Aaron T | 18.18% | 66 | 12 |
| 016797 | 369940891 | Nagrant,Adrian K | 13.04% | 23 | 3 |
| 016956 | 370046488 | Blair,Joseph P | 16.46% | 158 | 26 |
| 014445 | 370211461 | Haji-Hassanzadeh,Hossein | 21.28% | 47 | 10 |
| 016758 | 370483587 | Robosson,Brian W | 50.00% | 4 | 2 |
| 016758 | 370483587 | Robosson,Brian W | 14.29% | 35 | 5 |
| 016369 | 370829086 | Bankowski,Victoria T | 57.14% | 14 | 8 |
| 016369 | 370829086 | Bankowski,Victoria T | 40.00% | 5 | 2 |
| 016369 | 370829086 | Bankowski,Victoria T | 20.00% | 10 | 2 |
| 014419 | 371668919 | Bila,Mathew M | 33.33% | 6 | 2 |
| 016755 | 371668919 | Bila,Mathew M | 16.67% | 6 | 1 |
| 010540 | 371767215 | Heintz,Heather F | 100.00% | 4 | 4 |
| 018631 | 371767215 | Heintz,Heather F | 28.95% | 76 | 22 |
| 016369 | 371822252 | Bomba,David F | 25.00% | 4 | 1 |
| 016372 | 371822252 | Bomba,David F | 92.31% | 26 | 24 |
| 016372 | 371822252 | Bomba,David F | 85.71% | 7 | 6 |
| 016321 | 371862289 | Hart,Michael B | 16.67% | 6 | 1 |
| 010557 | 372046386 | Beauvais,Veronica A | 100.00% | 5 | 5 |
| 010557 | 372046386 | Beauvais,Veronica A | 100.00% | 1 | 1 |
| 016758 | 372047992 | Mandoka,Mandy L | 18.18% | 11 | 2 |
| 016351 | 372642736 | White,Robert G | 66.67% | 3 | 2 |
| 016351 | 372642736 | White,Robert G | 50.00% | 2 | 1 |
| 016351 | 372642736 | White,Robert G | 27.68% | 112 | 31 |
| 016368 | 373021971 | Harvell,Christopher R | 13.33% | 45 | 6 |
| 016978 | 373021971 | Harvell,Christopher R | 22.73% | 44 | 10 |
| 014482 | 373043171 | Gumul,Adam K | 37.50% | 16 | 6 |
| 016310 | 373119399 | Hosseini,Roohollah | 55.88% | 34 | 19 |
| 016768 | 373785090 | Jenkins,Carl | 29.41% | 34 | 10 |
| 016703 | 374409392 | Waldo Jr,Edwin R | 26.62% | 154 | 41 |
| 010569 | 374424506 | Mccall,Frederick W | 100.00% | 4 | 4 |
| 010569 | 374424506 | Mccall,Frederick W | 100.00% | 7 | 7 |
| 016919 | 374424506 | Mccall,Frederick W | 31.11% | 135 | 42 |
| 016368 | 374645075 | Daniel,Marc R | 13.04% | 23 | 3 |
| 017511 | 374687864 | Stott,Edward J | 66.04% | 53 | 35 |
| 016930 | 374768107 | Waibel,Mark E | 22.95% | 61 | 14 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 016301 | 374821840 | Thornton,Rosemary | 16.13% | 31 | 5 |
| 013167 | 375601302 | Lorenz,Paul D | 13.19% | 91 | 12 |
| 013320 | 375669957 | Fowler,Tannia L | 22.95% | 61 | 14 |
| 016351 | 375863369 | Gardner,Dawn | 50.00% | 2 | 1 |
| 016989 | 376680247 | Overdurff,Cheryl A | 31.88% | 138 | 44 |
| 016336 | 376949459 | Abazid,Nizam Aldin | 17.39% | 23 | 4 |
| 018299 | 377441891 | Cahill,Dennis Michael | 14.62% | 130 | 19 |
| 016360 | 377660472 | Sczerenet,Roger A | 18.56% | 97 | 18 |
| 016919 | 377985647 | Johnson,Benjamin A | 25.00% | 32 | 8 |
| 016926 | 378701161 | Edmondson,Dawn M | 30.91% | 110 | 34 |
| 016972 | 378807860 | Smith,Kim R | 30.36% | 56 | 17 |
| 016453 | 378946642 | Dictor,Ben | 36.36% | 22 | 8 |
| 010569 | 379465443 | Belrose,James R | 91.67% | 12 | 11 |
| 016334 | 379465443 | Belrose,James R | 60.00% | 5 | 3 |
| 016332 | 379803729 | Davis,Dell | 64.29% | 14 | 9 |
| 010569 | 379809546 | Cron,Victor | 100.00% | 3 | 3 |
| 014476 | 380563743 | Mead,Samuel T | 15.00% | 20 | 3 |
| 016324 | 380886472 | St. Louis,Wendy S | 37.25% | 51 | 19 |
| 015513 | 380944052 | Pinette,Benjamin C | 22.68% | 97 | 22 |
| 016310 | 380944052 | Pinette,Benjamin C | 25.00% | 8 | 2 |
| 016399 | 380944052 | Pinette,Benjamin C | 25.86% | 58 | 15 |
| 016324 | 381660039 | Promenchenkel,Patricia J | 29.17% | 24 | 7 |
| 016310 | 381846140 | Sharp Jr,David L | 100.00% | 13 | 13 |
| 016339 | 382806136 | Gantz,Darrell A | 100.00% | 2 | 2 |
| 016339 | 382806136 | Gantz,Darrell A | 35.85% | 53 | 19 |
| 016322 | 382883670 | Galus,Christopher R | 15.63% | 32 | 5 |
| 016384 | 383884991 | Mccoy,Dennis T | 40.00% | 5 | 2 |
| 016324 | 383943786 | Jones,Christoffer Thomas | 15.52% | 58 | 9 |
| 016937 | 383984836 | Hammons,Kurt T | 40.32% | 62 | 25 |
| 014054 | 384542302 | Radunz,Robert David | 25.00% | 4 | 1 |
| 016336 | 384548567 | Holm,Ronald E | 41.11% | 90 | 37 |
| 014751 | 384826024 | Lopez,Angel | 100.00% | 1 | 1 |
| 016353 | 384826024 | Lopez,Angel | 50.00% | 12 | 6 |
| 016353 | 384826024 | Lopez,Angel | 13.33% | 30 | 4 |
| 014481 | 384849344 | Hayes,Willie T | 14.29% | 7 | 1 |
| 016738 | 385135781 | Merchant,Howard J | 35.04% | 137 | 48 |
| 014088 | 385680655 | Christensen,Peter Martin | 30.77% | 91 | 28 |
| 014491 | 386049286 | Scarth,Aaron M | 25.00% | 4 | 1 |
| 016332 | 386649425 | Mazich Jr,George | 33.33% | 3 | 1 |
| 016998 | 386649425 | Mazich Jr,George | 30.77% | 26 | 8 |
| 014482 | 386902297 | Botimer,Robert S | 62.50% | 80 | 50 |
| 016340 | 386902297 | Botimer,Robert S | 62.90% | 62 | 39 |
| 016340 | 386902297 | Botimer,Robert S | 20.00% | 5 | 1 |
| 016361 | 386902297 | Botimer,Robert S | 70.97% | 31 | 22 |
| 019527 | 388405530 | Burns,James C | 27.03% | 74 | 20 |
| 016569 | 388464968 | Chmielewski,Gary T | 54.35% | 184 | 100 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|----------|----------|------|---------------------------|-------------------------|--------------------------|
| 016569 | 388464968 | Chmielewski,Gary T | 22.22% | 9 | 2 |
| 016569 | 388464968 | Chmielewski,Gary T | 20.83% | 24 | 5 |
| 010888 | 388865787 | Bell,Anthony G | 100.00% | 2 | 2 |
| 013703 | 388865787 | Bell,Anthony G | 19.64% | 56 | 11 |
| 013735 | 389546247 | Kessenich,James R | 60.00% | 10 | 6 |
| 010515 | 389560235 | Nancarrow,James S | 100.00% | 1 | 1 |
| 011054 | 389560235 | Nancarrow,James S | 28.57% | 7 | 2 |
| 016253 | 390667542 | Sizer,Steve T | 100.00% | 1 | 1 |
| 016423 | 390667542 | Sizer,Steve T | 69.81% | 53 | 37 |
| 016166 | 390707079 | Ellefson,Mark A | 30.61% | 49 | 15 |
| 018764 | 391429817 | Mueller,Donald J | 32.56% | 172 | 56 |
| 016122 | 392584126 | Looby,Kevin | 18.75% | 16 | 3 |
| 018658 | 394480714 | Hansen,Dana E | 40.00% | 5 | 2 |
| 016782 | 394706289 | Shaw,Brian T | 69.23% | 52 | 36 |
| 016252 | 394727394 | Gilbertson,Bruce A | 100.00% | 1 | 1 |
| 016837 | 394985716 | Boie,Anne T | 46.67% | 15 | 7 |
| 016148 | 394986135 | Dziak,Joel M | 46.00% | 50 | 23 |
| 014243 | 395785001 | Mcgraw,Chad B | 20.00% | 5 | 1 |
| 016233 | 395846449 | Felton,Matt | 33.33% | 27 | 9 |
| 016446 | 395846449 | Felton,Matt | 76.92% | 26 | 20 |
| 016287 | 396704462 | Kahler,Thomas Warren | 83.78% | 74 | 62 |
| 016147 | 396886300 | Weigel,Matthew D | 64.29% | 14 | 9 |
| 016114 | 396981769 | Potter,Matthew A. | 54.05% | 37 | 20 |
| 016117 | 397741392 | Fisk,Richard Scott | 18.99% | 79 | 15 |
| 014781 | 399663892 | Williams,Chelsea T. | 14.52% | 62 | 9 |
| 014554 | 400112132 | Roar,David R | 72.73% | 22 | 16 |
| 014549 | 400848145 | White,James Leslie | 13.33% | 15 | 2 |
| 014667 | 401210885 | Warfield,Bill L | 23.73% | 59 | 14 |
| 014674 | 401210885 | Warfield,Bill L | 100.00% | 3 | 3 |
| 014520 | 401336685 | Durbin,John Patrick | 50.00% | 2 | 1 |
| 014528 | 401375838 | Wilhoite,Richard D | 53.85% | 65 | 35 |
| 014506 | 402064945 | Campbell,Michael E | 53.85% | 13 | 7 |
| 014559 | 402064945 | Campbell,Michael E | 33.33% | 3 | 1 |
| 014560 | 402064945 | Campbell,Michael E | 100.00% | 2 | 2 |
| 014211 | 402258226 | De Rose,William A | 26.32% | 19 | 5 |
| 014525 | 402666627 | Pitchford,Bruce R | 50.00% | 2 | 1 |
| 014528 | 402849355 | Nassida,Frank Browning | 71.43% | 49 | 35 |
| 010555 | 403136521 | Francis,Deryl R | 100.00% | 4 | 4 |
| 010555 | 403136521 | Francis,Deryl R | 100.00% | 4 | 4 |
| 014120 | 403273030 | Hackney,Alex J | 21.95% | 41 | 9 |
| 014594 | 403273030 | Hackney,Alex J | 20.00% | 5 | 1 |
| 014518 | 403880597 | Dunn,Richard A | 15.79% | 76 | 12 |
| 014531 | 403880597 | Dunn,Richard A | 13.33% | 15 | 2 |
| 014656 | 404219060 | Lachmann,Rodney | 14.29% | 70 | 10 |
| 014525 | 404647094 | Kremer Jr,Albert K | 17.74% | 62 | 11 |
| 014772 | 404647094 | Kremer Jr,Albert K | 44.44% | 18 | 8 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 014528 | 405315566 | Marsh,Jeremiah W | 44.68% | 47 | 21 |
| 018529 | 405562448 | Collins,Ira L | 17.65% | 17 | 3 |
| 014772 | 405980513 | Miller,Ronald S | 14.29% | 14 | 2 |
| 014773 | 405980513 | Miller,Ronald S | 49.32% | 73 | 36 |
| 014694 | 406214485 | Haynes Jr,Michael L | 59.74% | 77 | 46 |
| 014505 | 406216939 | Winters,Jeremy R | 22.22% | 18 | 4 |
| 014687 | 406216939 | Winters,Jeremy R | 58.33% | 24 | 14 |
| 014647 | 407110360 | Martin,Ryan | 33.33% | 6 | 2 |
| 014649 | 407110360 | Martin,Ryan | 68.75% | 32 | 22 |
| 012178 | 408048812 | Clark,Cynthia | 14.29% | 21 | 3 |
| 014507 | 408213098 | Bristol,Major W | 30.49% | 223 | 68 |
| 019808 | 408274534 | Daniels,Marcia | 15.22% | 46 | 7 |
| 014526 | 408826667 | Washington,Randy L | 48.00% | 75 | 36 |
| 018442 | 409553029 | Sills,Christopher S. | 36.36% | 44 | 16 |
| 018442 | 409553029 | Sills,Christopher S. | 17.39% | 46 | 8 |
| 010584 | 410060595 | Alexander,Cris | 100.00% | 3 | 3 |
| 010584 | 410060595 | Alexander,Cris | 100.00% | 5 | 5 |
| 014781 | 410060595 | Alexander,Cris | 14.29% | 14 | 2 |
| 018452 | 410174933 | Segrest,Allen Clay | 60.78% | 51 | 31 |
| 018452 | 410174933 | Segrest,Allen Clay | 33.33% | 36 | 12 |
| 018452 | 410174933 | Segrest,Allen Clay | 27.27% | 55 | 15 |
| 011983 | 410456875 | Carden,Jack O | 33.33% | 6 | 2 |
| 014513 | 410456875 | Carden,Jack O | 48.15% | 27 | 13 |
| 012397 | 410534639 | Blevins,David S | 46.27% | 67 | 31 |
| 010850 | 410949125 | Townsend,Bruce G | 100.00% | 8 | 8 |
| 018538 | 410949125 | Townsend,Bruce G | 14.29% | 7 | 1 |
| 018442 | 411531675 | Pierce,Joseph T | 73.68% | 19 | 14 |
| 019381 | 411826992 | Watkins,Troy | 48.05% | 77 | 37 |
| 012390 | 411844424 | Cauthen,Edward D | 39.62% | 53 | 21 |
| 014924 | 411944881 | Bare,Leslie M | 19.30% | 57 | 11 |
| 014925 | 411944881 | Bare,Leslie M | 46.77% | 62 | 29 |
| 018425 | 411982548 | Kelly Sr,Kenneth E | 37.72% | 114 | 43 |
| 010584 | 412049841 | Reed,Brenda F | 100.00% | 16 | 16 |
| 014581 | 412049841 | Reed,Brenda F | 22.22% | 9 | 2 |
| 018121 | 412235224 | Morton,Charlie | 17.65% | 51 | 9 |
| 012534 | 412339809 | Lampley,Kenneth L | 20.00% | 5 | 1 |
| 014907 | 412354551 | Brown,Thomas E | 13.79% | 29 | 4 |
| 019375 | 412947515 | Massey,Willie J | 42.86% | 14 | 6 |
| 010842 | 412984171 | Boling,John K | 100.00% | 2 | 2 |
| 010582 | 413026348 | Wells II,Alexander | 100.00% | 2 | 2 |
| 010582 | 413026348 | Wells II,Alexander | 100.00% | 3 | 3 |
| 018249 | 413026348 | Wells II,Alexander | 40.00% | 5 | 2 |
| 019246 | 413026348 | Wells II,Alexander | 21.43% | 14 | 3 |
| 010867 | 413319397 | Simpson,Tamera S | 100.00% | 1 | 1 |
| 010867 | 413319397 | Simpson,Tamera S | 100.00% | 6 | 6 |
| 012376 | 413511540 | Layne,Charles R | 14.53% | 117 | 17 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 018610 | 413530602 | Boller,Casey R | 23.08% | 78 | 18 |
| 019150 | 413802265 | Boyte,Craig Douglas | 66.18% | 68 | 45 |
| 014937 | 414417809 | Thacker,Joey R | 13.33% | 105 | 14 |
| 019397 | 415373478 | Nelson,Gerald A | 25.00% | 8 | 2 |
| 011706 | 415479344 | Aldridge,Gregory S | 15.38% | 91 | 14 |
| 012345 | 415785837 | Hamm,Leonard D | 46.34% | 41 | 19 |
| 014908 | 415786251 | Cook,Donna G | 21.43% | 14 | 3 |
| 019337 | 416219065 | Mann,Casper | 100.00% | 1 | 1 |
| 019812 | 416219065 | Mann,Casper | 23.81% | 21 | 5 |
| 014541 | 416233912 | Steward,Timothy Wayne | 33.33% | 15 | 5 |
| 010406 | 416237660 | Ng,Wilson | 100.00% | 2 | 2 |
| 019301 | 416237660 | Ng,Wilson | 43.18% | 44 | 19 |
| 019328 | 416237660 | Ng,Wilson | 47.06% | 34 | 16 |
| 018890 | 416298873 | Twilley,Shannan M | 43.59% | 78 | 34 |
| 019144 | 416298873 | Twilley,Shannan M | 32.08% | 53 | 17 |
| 019315 | 416787024 | Dollar,Michael G | 14.29% | 7 | 1 |
| 019333 | 416787024 | Dollar,Michael G | 50.00% | 2 | 1 |
| 019857 | 416961310 | Miles,Winston K | 17.39% | 23 | 4 |
| 019301 | 417047304 | Flood,John | 100.00% | 1 | 1 |
| 019329 | 417047304 | Flood,John | 33.33% | 6 | 2 |
| 019862 | 417137538 | Miles,Charles J | 38.10% | 42 | 16 |
| 010549 | 417295302 | Cooper,Jeremy M | 100.00% | 5 | 5 |
| 019335 | 417748312 | Hall,Michael Edward | 100.00% | 1 | 1 |
| 018798 | 417761511 | Slayton,Patsy | 25.00% | 4 | 1 |
| 019337 | 417761511 | Slayton,Patsy | 25.00% | 12 | 3 |
| 019330 | 417968092 | Jackle,Tommy Jr | 50.00% | 4 | 2 |
| 019301 | 418218765 | Bryant,Marcus | 16.67% | 18 | 3 |
| 019306 | 418279296 | Merritt,Jason M | 14.71% | 34 | 5 |
| 010849 | 418643586 | Gaut,David T | 100.00% | 1 | 1 |
| 011218 | 419252274 | Dederer,Allison I | 31.58% | 19 | 6 |
| 019357 | 419763673 | Westmoreland,Ralph E | 15.79% | 38 | 6 |
| 019365 | 419766392 | Mills,Janice L | 73.08% | 26 | 19 |
| 018723 | 419887513 | Davis,Ronal D. | 17.39% | 46 | 8 |
| 019312 | 419962976 | Ricks,Napoleon | 34.43% | 61 | 21 |
| 014741 | 420027089 | Collins,Richard A | 44.00% | 25 | 11 |
| 019144 | 420081612 | Jones,Jessica L | 23.46% | 81 | 19 |
| 019304 | 420081612 | Jones,Jessica L | 23.08% | 13 | 3 |
| 019687 | 421021523 | Pettway,Michael | 19.23% | 26 | 5 |
| 019360 | 421119495 | Hunt,Connie | 25.00% | 4 | 1 |
| 019360 | 421119495 | Hunt,Connie | 23.81% | 42 | 10 |
| 019109 | 421622429 | Fergerson,James S | 25.00% | 24 | 6 |
| 011936 | 421927735 | Kennedy,Richard Scott | 16.95% | 236 | 40 |
| 018789 | 422135832 | Stringer Jr,Dewayne | 100.00% | 3 | 3 |
| 019314 | 422135832 | Stringer Jr,Dewayne | 20.00% | 80 | 16 |
| 010862 | 422787919 | Williams,Susan K | 100.00% | 2 | 2 |
| 019357 | 422787919 | Williams,Susan K | 43.59% | 39 | 17 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 019357 | 422787919 | Williams,Susan K | 42.86% | 21 | 9 |
| 019302 | 422907221 | Dillard,Gloria A | 26.98% | 63 | 17 |
| 011738 | 423152475 | Mann,Roderick | 21.88% | 32 | 7 |
| 019340 | 423272249 | Moore,Clyde S | 23.88% | 134 | 32 |
| 018766 | 423884032 | Dover,Kathy | 50.00% | 32 | 16 |
| 019330 | 424700929 | Burns,William M | 50.00% | 10 | 5 |
| 019330 | 424700929 | Burns,William M | 33.33% | 168 | 56 |
| 018048 | 424900038 | Cole,Neal W | 17.82% | 101 | 18 |
| 019632 | 424969127 | Johnson,Judy | 34.94% | 83 | 29 |
| 019303 | 424985909 | Rodgers,Zungi T | 44.83% | 29 | 13 |
| 018219 | 425066739 | Addis,Stanley P | 41.74% | 115 | 48 |
| 018219 | 425066739 | Addis,Stanley P | 33.33% | 3 | 1 |
| 018219 | 425066739 | Addis,Stanley P | 29.09% | 55 | 16 |
| 018468 | 425314728 | Wolfe,Tony A | 33.33% | 3 | 1 |
| 019805 | 425414506 | Buxton,Monique R | 18.30% | 153 | 28 |
| 019141 | 425474668 | Dawkins,Nicholas Brandon | 16.67% | 24 | 4 |
| 018436 | 426137189 | Lemons,Diane D | 30.53% | 131 | 40 |
| 018461 | 426230131 | Smith,Lewis M | 42.61% | 115 | 49 |
| 019802 | 426374553 | Mcinnis,Natosha M | 23.33% | 30 | 7 |
| 019321 | 426397540 | Mosby,Renae J | 61.54% | 13 | 8 |
| 018361 | 426514289 | Collum,Robert M | 20.00% | 25 | 5 |
| 019808 | 426557195 | Harris,Brian K | 35.14% | 37 | 13 |
| 018190 | 427415185 | Virges,Benjamin O | 19.05% | 42 | 8 |
| 010598 | 427633254 | Martin,Robert S | 100.00% | 26 | 26 |
| 014744 | 427633254 | Martin,Robert S | 24.62% | 130 | 32 |
| 018373 | 427985978 | Simon,Harold David | 100.00% | 1 | 1 |
| 018373 | 427985978 | Simon,Harold David | 26.47% | 34 | 9 |
| 019144 | 428193673 | Stapleton,Henry A | 27.27% | 11 | 3 |
| 018435 | 428391194 | Franks,Carin J | 36.36% | 11 | 4 |
| 019812 | 428391194 | Franks,Carin J | 22.22% | 9 | 2 |
| 018121 | 428613493 | Paymon,Eric L | 25.00% | 8 | 2 |
| 018493 | 428789879 | Roberts,Thomas G | 31.49% | 181 | 57 |
| 018192 | 429068852 | Mcateer,Arlis D | 39.46% | 223 | 88 |
| 018441 | 429113170 | Wawak,Karl F | 25.00% | 4 | 1 |
| 018441 | 429113170 | Wawak,Karl F | 19.05% | 21 | 4 |
| 018488 | 429113170 | Wawak,Karl F | 35.71% | 56 | 20 |
| 010843 | 429450291 | Holmes,Cynthia D | 100.00% | 7 | 7 |
| 013711 | 429627469 | Randle,Dan Ervin | 40.54% | 37 | 15 |
| 018404 | 430535247 | Lane,Gary D | 13.64% | 22 | 3 |
| 016694 | 430552025 | Owen,Anthony A | 55.17% | 29 | 16 |
| 016694 | 430578040 | Sossamon,Matthew | 25.00% | 4 | 1 |
| 018229 | 430632095 | Sprouse,John | 40.00% | 10 | 4 |
| 018435 | 431570212 | Titus,Ryan J | 80.00% | 5 | 4 |
| 014742 | 432495800 | Barton,Alicia A | 22.22% | 9 | 2 |
| 014791 | 432539908 | Robertson,Rebekah | 71.43% | 21 | 15 |
| 013437 | 432683745 | Chidester Jr,Julian D | 90.91% | 22 | 20 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of WeeksWorked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 019478 | 433137122 | Cobb,Chad Anthony | 47.92% | 48 | 23 |
| 019478 | 433215452 | Patrick,Jeffrey L | 61.90% | 21 | 13 |
| 019254 | 433291022 | Banks,Sidney A | 30.77% | 13 | 4 |
| 011874 | 433668559 | Kassavetis,George M | 21.74% | 23 | 5 |
| 010584 | 433678636 | Ballard,Lance | 100.00% | 13 | 13 |
| 014792 | 433678636 | Ballard,Lance | 66.67% | 42 | 28 |
| 019700 | 434255591 | Leger,Toby J | 20.00% | 10 | 2 |
| 019114 | 434579540 | Bartholomew,Keenan | 16.67% | 6 | 1 |
| 018411 | 434667517 | Albritton,Oscar F | 14.29% | 7 | 1 |
| 019137 | 434701831 | Winder,Charles P | 30.34% | 89 | 27 |
| 010591 | 434842356 | Richards,Edwin P | 100.00% | 7 | 7 |
| 018116 | 435064473 | Reynolds,Byron E | 19.57% | 46 | 9 |
| 018388 | 435064473 | Reynolds,Byron E | 69.23% | 39 | 27 |
| 018232 | 435177656 | Richey,Gregory S | 20.69% | 29 | 6 |
| 011552 | 435398139 | Mitchell,Stacy A | 87.50% | 24 | 21 |
| 019310 | 435432985 | Gardner,Thomas | 27.06% | 85 | 23 |
| 014140 | 436279442 | Harter,Donald | 33.33% | 15 | 5 |
| 013404 | 436436911 | Calvin,Angela R | 33.33% | 18 | 6 |
| 019472 | 436788171 | Cox,Keith T | 27.27% | 22 | 6 |
| 012661 | 436790159 | Sarder,Haroon K | 14.29% | 7 | 1 |
| 010591 | 436968750 | Olson,Terri L | 100.00% | 4 | 4 |
| 010591 | 436968750 | Olson,Terri L | 100.00% | 39 | 39 |
| 018203 | 437744406 | Kaufman,Patricia G | 14.49% | 69 | 10 |
| 014596 | 438025901 | Cochran,Brian E | 46.67% | 15 | 7 |
| 019853 | 438195353 | Dornier,Julie A | 36.67% | 30 | 11 |
| 019121 | 438238895 | Stegemeyer,Stephen J | 40.91% | 66 | 27 |
| 019121 | 438256236 | Foster,Michael A | 16.67% | 6 | 1 |
| 018373 | 438311664 | King,Samuel H | 84.00% | 25 | 21 |
| 019838 | 438393346 | Cunningham,Andrew Richa | 47.92% | 48 | 23 |
| 010571 | 438399552 | Charles,Michelin R | 83.33% | 6 | 5 |
| 016830 | 438534564 | Anbar,Muneer I | 46.67% | 30 | 14 |
| 013415 | 438723301 | Warner,Louis H | 36.84% | 19 | 7 |
| 013441 | 438723301 | Warner,Louis H | 15.38% | 26 | 4 |
| 019640 | 439153546 | Nehlig,Thomas J | 83.33% | 18 | 15 |
| 012392 | 439419243 | Alford,Lila D | 70.83% | 48 | 34 |
| 019963 | 439452196 | George,Ira | 29.63% | 27 | 8 |
| 018398 | 439573164 | Roy,Tiffany Nicole | 20.00% | 10 | 2 |
| 010591 | 439581895 | Tramontana,Salvador | 100.00% | 9 | 9 |
| 010591 | 439581895 | Tramontana,Salvador | 100.00% | 12 | 12 |
| 019470 | 439694115 | Sosa,Javier F | 16.00% | 75 | 12 |
| 014766 | 439861913 | Kelly,James R | 82.35% | 17 | 14 |
| 018047 | 440484946 | Sagor,Mary S | 34.15% | 41 | 14 |
| 018124 | 440484946 | Sagor,Mary S | 45.45% | 11 | 5 |
| 019420 | 441561382 | Shoemaker,Roy K | 20.00% | 170 | 34 |
| 019404 | 441585626 | Barranco,Charles R | 23.96% | 192 | 46 |
| 016743 | 442865799 | Cummins,Christopher W | 100.00% | 12 | 12 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 013498 | 443501778 | Byram,Roy A | 25.00% | 4 | 1 |
| 019482 | 443766898 | Bohanan,Darryl | 33.33% | 3 | 1 |
| 018128 | 443825106 | Langley,Todd | 18.18% | 44 | 8 |
| 019524 | 445133858 | Belisario,Ruben D | 20.00% | 95 | 19 |
| 018288 | 445707789 | Bell,Malenia F | 20.00% | 10 | 2 |
| 010867 | 445880997 | Madewell,Sam D | 100.00% | 1 | 1 |
| 019487 | 445880997 | Madewell,Sam D | 83.33% | 6 | 5 |
| 018470 | 446542221 | Wiersig,Tom E | 100.00% | 1 | 1 |
| 019483 | 448421779 | Burgett,Bobbie Dell | 29.00% | 100 | 29 |
| 018169 | 448788090 | Russell,John R | 53.33% | 30 | 16 |
| 019159 | 448788090 | Russell,John R | 17.59% | 108 | 19 |
| 018645 | 449656201 | Iobe,Charlotte C | 61.54% | 26 | 16 |
| 018168 | 449786394 | Burt,William R | 50.00% | 2 | 1 |
| 018184 | 449813044 | Denison,Richard B | 50.00% | 8 | 4 |
| 018474 | 449813044 | Denison,Richard B | 28.57% | 14 | 4 |
| 010336 | 449902996 | Myers,Kenneth A | 100.00% | 1 | 1 |
| 018134 | 449902996 | Myers,Kenneth A | 40.00% | 40 | 16 |
| 017503 | 449986353 | Welsh,James E | 16.67% | 48 | 8 |
| 018071 | 450049327 | Gentry,Ralph Paul | 31.03% | 29 | 9 |
| 018257 | 450295495 | Hadley,John J | 100.00% | 1 | 1 |
| 018257 | 450295495 | Hadley,John J | 40.00% | 5 | 2 |
| 019223 | 450295495 | Hadley,John J | 30.61% | 49 | 15 |
| 019299 | 450295495 | Hadley,John J | 22.73% | 66 | 15 |
| 018126 | 450333285 | Tewes,Samuel Andrew | 48.00% | 25 | 12 |
| 018250 | 450917857 | Mitchell,Jennifer | 61.54% | 39 | 24 |
| 018496 | 451024670 | Neubauer Jr,Thomas | 57.14% | 7 | 4 |
| 018057 | 451085629 | Bossley,Robert H | 16.67% | 6 | 1 |
| 018274 | 451897143 | Koritta,Tiffany S | 23.94% | 71 | 17 |
| 018368 | 451969682 | Champion,Charles E | 30.77% | 26 | 8 |
| 018052 | 451970564 | Puntureri,Christopher M | 25.00% | 20 | 5 |
| 018211 | 451995565 | Archer,Kenneth T | 17.81% | 73 | 13 |
| 018046 | 452025075 | Berry,Mary L | 55.88% | 34 | 19 |
| 018046 | 452025075 | Berry,Mary L | 25.00% | 20 | 5 |
| 018274 | 452025075 | Berry,Mary L | 35.29% | 34 | 12 |
| 018001 | 452610802 | Solis,Javier | 80.00% | 10 | 8 |
| 018324 | 452779573 | Woodmansee,Susan R | 13.33% | 60 | 8 |
| 018219 | 452818354 | Hearnsberger,Daniel A | 13.46% | 52 | 7 |
| 010571 | 452947094 | Martisek Jr,John | 85.71% | 7 | 6 |
| 018276 | 452947094 | Martisek Jr,John | 17.78% | 45 | 8 |
| 011992 | 452966107 | Boggs,Caroline D | 18.75% | 32 | 6 |
| 010582 | 453254473 | James,Michael | 100.00% | 2 | 2 |
| 018018 | 453254473 | James,Michael | 14.58% | 48 | 7 |
| 018282 | 453296562 | Bryant,Shirene H | 83.33% | 6 | 5 |
| 018282 | 453296562 | Bryant,Shirene H | 35.09% | 171 | 60 |
| 010583 | 453315817 | Berger,Scott William | 100.00% | 9 | 9 |
| 017501 | 453497293 | Dickerson,Michael S | 14.29% | 42 | 6 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 019147 | 453497293 | Dickerson, Michael S | 28.57% | 14 | 4 |
| 018458 | 453579395 | Beran, Michael L | 83.78% | 37 | 31 |
| 018130 | 453601444 | Janca, Benjamin J | 14.11% | 163 | 23 |
| 018164 | 453816823 | Bishop, Christina D | 14.29% | 21 | 3 |
| 019149 | 453816823 | Bishop, Christina D | 36.36% | 22 | 8 |
| 010367 | 454537717 | Parada, Norma A | 100.00% | 13 | 13 |
| 018685 | 454537717 | Parada, Norma A | 73.33% | 15 | 11 |
| 018685 | 454537717 | Parada, Norma A | 44.74% | 38 | 17 |
| 018685 | 454537717 | Parada, Norma A | 17.50% | 40 | 7 |
| 010878 | 454636711 | White, Lakendra I | 100.00% | 2 | 2 |
| 019306 | 454654273 | Vega, Francisco | 50.00% | 8 | 4 |
| 018266 | 454793582 | Byington, Bradley A | 19.23% | 52 | 10 |
| 019157 | 454811750 | Goff, Robert A | 31.11% | 45 | 14 |
| 018047 | 454832113 | Barnes, Lewis B | 37.04% | 27 | 10 |
| 018458 | 454870596 | Purser, William R | 35.29% | 17 | 6 |
| 016301 | 454932457 | Smith, Josh M. | 36.11% | 36 | 13 |
| 016903 | 454932457 | Smith, Josh M. | 18.75% | 16 | 3 |
| 018167 | 455298726 | Offord, Betty A | 66.67% | 3 | 2 |
| 018167 | 455298726 | Offord, Betty A | 58.21% | 67 | 39 |
| 016766 | 455598088 | Robinson, Amanda M | 64.00% | 50 | 32 |
| 019245 | 455697010 | Ensle, Mark F | 100.00% | 1 | 1 |
| 018261 | 455713466 | Steele, Robert W. | 40.54% | 37 | 15 |
| 018261 | 455713466 | Steele, Robert W. | 23.81% | 42 | 10 |
| 019105 | 455713466 | Steele, Robert W. | 19.57% | 92 | 18 |
| 018491 | 455843306 | Rogers, Edward Leroy | 44.44% | 18 | 8 |
| 018604 | 455931488 | Preston, Erik Panduro | 22.22% | 9 | 2 |
| 018177 | 456454131 | Gibbs, David D | 62.50% | 48 | 30 |
| 018357 | 456499680 | Horton, Henry C | 18.57% | 70 | 13 |
| 010592 | 456815412 | Winters, John K | 100.00% | 13 | 13 |
| 010592 | 456815412 | Winters, John K | 100.00% | 5 | 5 |
| 018057 | 456815412 | Winters, John K | 33.33% | 6 | 2 |
| 019267 | 456815412 | Winters, John K | 21.05% | 19 | 4 |
| 019232 | 457193638 | Wojtasczyk, John S | 30.36% | 56 | 17 |
| 019285 | 457193638 | Wojtasczyk, John S | 81.13% | 53 | 43 |
| 016695 | 457493477 | Maloney, Margaret Ann | 47.37% | 19 | 9 |
| 018463 | 457493477 | Maloney, Margaret Ann | 15.38% | 13 | 2 |
| 014013 | 457530341 | Sanchez, Ricky | 37.29% | 59 | 22 |
| 014269 | 457530341 | Sanchez, Ricky | 94.12% | 17 | 16 |
| 010571 | 457570749 | Parasiliti, Daniel M | 100.00% | 7 | 7 |
| 010599 | 457754097 | Mcbride, Kevin M | 100.00% | 5 | 5 |
| 019935 | 457754097 | Mcbride, Kevin M | 54.55% | 11 | 6 |
| 019935 | 457754097 | Mcbride, Kevin M | 50.00% | 2 | 1 |
| 019935 | 457754097 | Mcbride, Kevin M | 25.00% | 4 | 1 |
| 019935 | 457754097 | Mcbride, Kevin M | 25.00% | 4 | 1 |
| 018269 | 457897305 | Cisneros, Vinessa | 15.94% | 69 | 11 |
| 018317 | 457974587 | Gonzalez, Aide A | 13.79% | 174 | 24 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 018383 | 458355982 | Hill,Gregory D | 64.86% | 37 | 24 |
| 018211 | 458471562 | Piles,Daniel L | 36.84% | 19 | 7 |
| 018216 | 458883881 | Stuckey,Mary A | 20.00% | 5 | 1 |
| 012462 | 459632181 | James,Peter | 29.03% | 31 | 9 |
| 019276 | 459775727 | Kelley,Tim C | 14.29% | 7 | 1 |
| 018097 | 459782194 | Perez,Remijio R | 66.67% | 30 | 20 |
| 018134 | 459840664 | Porter,Gregory | 26.87% | 67 | 18 |
| 018491 | 459840664 | Porter,Gregory | 55.56% | 18 | 10 |
| 018457 | 459879113 | Helms,Jennifer R | 31.67% | 60 | 19 |
| 018274 | 460848666 | Smith,William W | 86.67% | 15 | 13 |
| 018274 | 460848666 | Smith,William W | 15.19% | 79 | 12 |
| 018274 | 460848666 | Smith,William W | 14.29% | 21 | 3 |
| 018390 | 460925582 | Morton,Woodrow | 25.42% | 118 | 30 |
| 010364 | 461752183 | Khajehzadeh,Farid | 100.00% | 5 | 5 |
| 018204 | 461773402 | Spencer,Jacob W | 34.62% | 26 | 9 |
| 018263 | 461874161 | Kucera,Matthew | 14.00% | 100 | 14 |
| 018023 | 462232590 | Ximenez Jr,Johnny | 14.89% | 47 | 7 |
| 018279 | 462332144 | Macdonald,Darrel L | 33.33% | 3 | 1 |
| 018041 | 462490031 | Salazar,Hector | 100.00% | 1 | 1 |
| 011907 | 462632347 | Bowley,Phillip D | 19.44% | 72 | 14 |
| 018242 | 463043159 | Murray,John N | 41.67% | 24 | 10 |
| 018242 | 463043159 | Murray,John N | 33.33% | 9 | 3 |
| 018242 | 463043159 | Murray,John N | 30.43% | 69 | 21 |
| 010583 | 463159513 | Valtierra III,Frank A | 100.00% | 2 | 2 |
| 018166 | 463159513 | Valtierra III,Frank A | 75.00% | 4 | 3 |
| 018046 | 463178040 | Keenon,Cindy P | 61.54% | 13 | 8 |
| 018046 | 463178040 | Keenon,Cindy P | 59.09% | 22 | 13 |
| 018046 | 463178040 | Keenon,Cindy P | 28.00% | 125 | 35 |
| 018606 | 463733798 | Bowman,Amber J | 15.00% | 20 | 3 |
| 019915 | 463864969 | Mahaffey,Pamela Jane | 56.12% | 139 | 78 |
| 018231 | 464295555 | Levack,Brian M | 21.43% | 14 | 3 |
| 018289 | 464295555 | Levack,Brian M | 26.09% | 23 | 6 |
| 018357 | 464319973 | Elian,Leslie W | 16.67% | 36 | 6 |
| 018229 | 464897574 | Adams,Tyson W | 44.68% | 47 | 21 |
| 010379 | 465172918 | Washington,John K | 100.00% | 6 | 6 |
| 018198 | 465172918 | Washington,John K | 33.33% | 3 | 1 |
| 019238 | 465762837 | Crites,Donald R | 27.06% | 170 | 46 |
| 019231 | 466299018 | Brady,Graham H | 20.00% | 5 | 1 |
| 018337 | 466557555 | Fryman,Cassandra L | 22.22% | 18 | 4 |
| 018260 | 466691694 | Edmonson,Erica D | 42.86% | 7 | 3 |
| 010581 | 466794302 | Watkins,David A | 100.00% | 4 | 4 |
| 010505 | 466810076 | Belnap,Starlie | 100.00% | 2 | 2 |
| 013322 | 466810076 | Belnap,Starlie | 20.93% | 43 | 9 |
| 018292 | 466829754 | Kruse,John | 16.00% | 50 | 8 |
| 018330 | 466940832 | Vasek,Thomas Louis | 18.18% | 11 | 2 |
| 016620 | 466960674 | Haas,Robert D | 75.00% | 4 | 3 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of WeeksWorked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 018140 | 467084421 | Fussell,Greg | 66.04% | 53 | 35 |
| 018008 | 467572345 | Thomassen,Stephanie L | 41.07% | 56 | 23 |
| 018316 | 467692996 | Chapman,Tim | 100.00% | 5 | 5 |
| 018316 | 467692996 | Chapman,Tim | 14.81% | 54 | 8 |
| 010580 | 467771609 | Green,Fayvia | 77.78% | 9 | 7 |
| 010820 | 468921905 | Gaustad,Kari M | 100.00% | 6 | 6 |
| 010820 | 468921905 | Gaustad,Kari M | 100.00% | 2 | 2 |
| 016114 | 468921905 | Gaustad,Kari M | 66.67% | 30 | 20 |
| 019948 | 468921905 | Gaustad,Kari M | 27.50% | 40 | 11 |
| 016142 | 468962813 | Vossler,Peter J | 22.89% | 83 | 19 |
| 016148 | 469191235 | Blanch,Nicholas Michael | 42.42% | 33 | 14 |
| 016094 | 469887484 | Griffin,Theodore | 30.77% | 26 | 8 |
| 016120 | 470062986 | Stocker,Terri Lynn | 46.15% | 26 | 12 |
| 016148 | 470969028 | Berube,Joseph Patrick | 18.37% | 49 | 9 |
| 019925 | 470969028 | Berube,Joseph Patrick | 15.09% | 53 | 8 |
| 016094 | 471023840 | Karnitz,Jeffrey Robert | 35.14% | 37 | 13 |
| 016142 | 471082376 | Hogen,Nichole | 14.29% | 35 | 5 |
| 019956 | 472748619 | Kingsley,Ray | 38.32% | 107 | 41 |
| 016185 | 473744469 | Asperheim,Mike C | 13.04% | 23 | 3 |
| 016166 | 473824209 | Hagedorn,Shawn | 63.04% | 46 | 29 |
| 019956 | 473824209 | Hagedorn,Shawn | 27.27% | 11 | 3 |
| 018583 | 473882815 | Mcglynn,Jason B | 20.00% | 5 | 1 |
| 013488 | 474130100 | Toppen,Joseph D | 25.81% | 31 | 8 |
| 018606 | 474130100 | Toppen,Joseph D | 26.92% | 26 | 7 |
| 016120 | 474421201 | Cook,Harold O | 80.77% | 26 | 21 |
| 016157 | 474486234 | Shaffer,Thomas E | 21.52% | 79 | 17 |
| 019950 | 474884508 | Jonas,Bradley E | 57.21% | 222 | 127 |
| 016181 | 475083008 | Haaland Barquist,Marit E | 52.63% | 38 | 20 |
| 016094 | 475157013 | Quast,John S | 17.24% | 29 | 5 |
| 019948 | 475157013 | Quast,John S | 47.83% | 23 | 11 |
| 014648 | 475565772 | Champa,Edward S | 20.00% | 55 | 11 |
| 014648 | 475565772 | Champa,Edward S | 13.16% | 38 | 5 |
| 016428 | 475985402 | Typlin,Mark J | 50.79% | 63 | 32 |
| 016856 | 475985402 | Typlin,Mark J | 23.81% | 42 | 10 |
| 016159 | 477066637 | Kim,Richard | 24.24% | 33 | 8 |
| 016159 | 477066637 | Kim,Richard | 23.81% | 21 | 5 |
| 016126 | 477118456 | Steeves,Brian G | 85.71% | 7 | 6 |
| 016125 | 477527909 | Madson,Pete A | 50.00% | 8 | 4 |
| 016126 | 477527909 | Madson,Pete A | 90.91% | 22 | 20 |
| 016126 | 477527909 | Madson,Pete A | 76.19% | 63 | 48 |
| 016126 | 477527909 | Madson,Pete A | 60.00% | 15 | 9 |
| 016023 | 477847954 | Stall,Barry A | 43.64% | 55 | 24 |
| 018069 | 479967207 | Franks,James L | 100.00% | 1 | 1 |
| 016128 | 480921773 | Johnson,Seth I | 56.00% | 25 | 14 |
| 013494 | 481114736 | Hinkley,Darcy R | 24.14% | 29 | 7 |
| 016106 | 481664746 | Skelley,Jerry Tobias | 19.11% | 157 | 30 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 010560 | 481784923 | Dewald,Kathy Rae | 66.67% | 21 | 14 |
| 016033 | 481784923 | Dewald,Kathy Rae | 50.00% | 40 | 20 |
| 016128 | 481784923 | Dewald,Kathy Rae | 100.00% | 5 | 5 |
| 016128 | 481784923 | Dewald,Kathy Rae | 33.33% | 3 | 1 |
| 016128 | 481784923 | Dewald,Kathy Rae | 25.00% | 16 | 4 |
| 018545 | 481862716 | Knutson,Brett D | 30.00% | 10 | 3 |
| 010850 | 482545406 | Nyemaster,Tom L | 100.00% | 5 | 5 |
| 014749 | 482545406 | Nyemaster,Tom L | 50.00% | 2 | 1 |
| 014749 | 482545406 | Nyemaster,Tom L | 20.00% | 5 | 1 |
| 018559 | 482545406 | Nyemaster,Tom L | 14.29% | 7 | 1 |
| 013307 | 482687618 | Alger,Randal L | 60.87% | 46 | 28 |
| 019327 | 482984398 | Bresee,Emmet C | 50.00% | 26 | 13 |
| 016090 | 483063251 | Sandholm,Christopher J | 17.24% | 29 | 5 |
| 018511 | 483132697 | Williams,Theresa L | 21.43% | 14 | 3 |
| 013327 | 483587126 | Ryerson,Steven Howard | 83.33% | 24 | 20 |
| 016019 | 483644953 | Hughes,Mark S | 20.00% | 30 | 6 |
| 013350 | 483646745 | Myers,Robert M | 22.22% | 9 | 2 |
| 019948 | 483980085 | Clayton,Albert | 64.63% | 82 | 53 |
| 016064 | 484761652 | Christensen,Anthony J | 33.33% | 3 | 1 |
| 016019 | 485085368 | Sturgill,Theodore J | 17.00% | 100 | 17 |
| 019957 | 485085368 | Sturgill,Theodore J | 18.18% | 44 | 8 |
| 014478 | 485111962 | Salemink,Christopher T | 50.00% | 2 | 1 |
| 014478 | 485111962 | Salemink,Christopher T | 32.47% | 77 | 25 |
| 016713 | 485111962 | Salemink,Christopher T | 20.00% | 15 | 3 |
| 018174 | 485567178 | Von Wald,Katheryn M | 41.18% | 17 | 7 |
| 018174 | 485567178 | Von Wald,Katheryn M | 40.85% | 71 | 29 |
| 018342 | 485567178 | Von Wald,Katheryn M | 19.23% | 26 | 5 |
| 018379 | 485567178 | Von Wald,Katheryn M | 21.05% | 19 | 4 |
| 019427 | 485567178 | Von Wald,Katheryn M | 17.50% | 40 | 7 |
| 016325 | 486885791 | Mangan,Douglas A | 75.00% | 8 | 6 |
| 018465 | 487828535 | Steward,Perry D | 16.67% | 6 | 1 |
| 016046 | 487901245 | Lemaster,Kimberly D | 27.03% | 37 | 10 |
| 016673 | 488643380 | Meczkowski,David J | 100.00% | 1 | 1 |
| 016696 | 488662492 | Singer,James E | 27.27% | 11 | 3 |
| 010865 | 488705491 | Griffith,William A | 100.00% | 2 | 2 |
| 010865 | 488705491 | Griffith,William A | 100.00% | 2 | 2 |
| 018475 | 488705491 | Griffith,William A | 20.00% | 10 | 2 |
| 018480 | 488705491 | Griffith,William A | 100.00% | 2 | 2 |
| 016612 | 488885711 | Brannan,Robert J | 24.24% | 99 | 24 |
| 010811 | 488947926 | Weiss,Andrew J | 100.00% | 5 | 5 |
| 016000 | 488947926 | Weiss,Andrew J | 40.00% | 5 | 2 |
| 016603 | 488947926 | Weiss,Andrew J | 22.73% | 44 | 10 |
| 018186 | 489728458 | Brinkmann,Karen | 13.95% | 43 | 6 |
| 016654 | 489824840 | South,Michael W | 21.05% | 19 | 4 |
| 016673 | 489824840 | South,Michael W | 16.13% | 31 | 5 |
| 016696 | 489966151 | Woodsmall,Travis | 26.19% | 84 | 22 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 016128 | 490942695 | Halferty,Randall J | 31.48% | 108 | 34 |
| 016128 | 490942695 | Halferty,Randall J | 23.08% | 13 | 3 |
| 019957 | 490942695 | Halferty,Randall J | 44.90% | 49 | 22 |
| 013728 | 491380289 | Cox,Richard | 24.11% | 112 | 27 |
| 018362 | 491505750 | Barry,Michael R | 16.67% | 6 | 1 |
| 012317 | 491642646 | Johnson,Peggy I | 62.86% | 140 | 88 |
| 014784 | 491720938 | Volker,Peter C | 71.43% | 28 | 20 |
| 014784 | 491720938 | Volker,Peter C | 37.84% | 185 | 70 |
| 010566 | 491788768 | Schupp,Paul A | 100.00% | 5 | 5 |
| 016696 | 491960780 | Batchelor,Michael S | 26.44% | 87 | 23 |
| 018814 | 492726029 | Crosby,Kevin D | 16.13% | 31 | 5 |
| 010584 | 492947621 | Kasten,Christopher | 100.00% | 3 | 3 |
| 018665 | 493527356 | Danner,Jan L | 52.78% | 36 | 19 |
| 018186 | 494502842 | James,Charles R | 39.51% | 81 | 32 |
| 011929 | 494700855 | Goliff,Keith R | 25.00% | 4 | 1 |
| 016616 | 495742272 | Moore,Gary D | 26.32% | 38 | 10 |
| 016616 | 495742272 | Moore,Gary D | 21.74% | 92 | 20 |
| 014782 | 495909408 | Marshall,Jeffrey M | 44.44% | 9 | 4 |
| 011045 | 496609199 | Katsoulis,John | 100.00% | 1 | 1 |
| 014782 | 496663372 | Rabon,David M | 57.14% | 35 | 20 |
| 014080 | 496849073 | Hampton,Howard C | 69.23% | 13 | 9 |
| 016663 | 497802569 | Leinweber,Bryan P | 61.54% | 26 | 16 |
| 016663 | 497802569 | Leinweber,Bryan P | 24.62% | 65 | 16 |
| 014749 | 497927030 | Anderson,Marcus S | 57.14% | 14 | 8 |
| 016480 | 498885814 | Wiley,Thomas L | 19.05% | 63 | 12 |
| 018438 | 498921910 | Zang,Herschel S | 28.57% | 7 | 2 |
| 010811 | 499821161 | Owen,Christopher | 100.00% | 2 | 2 |
| 014477 | 499823132 | Howard,Joseph P | 22.22% | 54 | 12 |
| 016713 | 499823132 | Howard,Joseph P | 30.00% | 20 | 6 |
| 016642 | 500568547 | Singman,James H | 39.13% | 69 | 27 |
| 010583 | 500587444 | Kornegay,Stephen L | 100.00% | 3 | 3 |
| 019132 | 500587444 | Kornegay,Stephen L | 13.61% | 169 | 23 |
| 016623 | 500740913 | Ellison,Kennon A | 25.48% | 157 | 40 |
| 019837 | 500820105 | Hedtkamp,James A | 50.00% | 2 | 1 |
| 019837 | 500820105 | Hedtkamp,James A | 33.33% | 3 | 1 |
| 019837 | 500820105 | Hedtkamp,James A | 25.00% | 8 | 2 |
| 016174 | 501526473 | Noss,Karen L | 20.27% | 222 | 45 |
| 018626 | 501801909 | Murray,Christopher S | 24.29% | 70 | 17 |
| 016036 | 501944501 | Bubendorf,Jared A | 60.00% | 5 | 3 |
| 018686 | 502662519 | Keller,Robert Lynn | 17.07% | 41 | 7 |
| 019208 | 502662519 | Keller,Robert Lynn | 14.29% | 14 | 2 |
| 016097 | 502784959 | Nelson,Scott Arlon | 90.09% | 222 | 200 |
| 014047 | 503150697 | Wibben,Robert | 50.00% | 28 | 14 |
| 018673 | 503150697 | Wibben,Robert | 23.08% | 26 | 6 |
| 018648 | 504048484 | Lewis,Trent M | 40.74% | 27 | 11 |
| 016133 | 505840116 | Prusa,Philip | 84.93% | 73 | 62 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of WeeksWorked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 018530 | 506882581 | Norris,Fred W | 60.95% | 169 | 103 |
| 016193 | 506967881 | Lienemann,Cory A | 28.57% | 7 | 2 |
| 012371 | 507449424 | Vidal,Fernando E | 30.00% | 10 | 3 |
| 018501 | 508444650 | Marfisi,Joseph A | 25.00% | 4 | 1 |
| 018501 | 508444650 | Marfisi,Joseph A | 20.00% | 5 | 1 |
| 018647 | 509542038 | Alexander,Steve W | 22.73% | 22 | 5 |
| 018570 | 510484289 | Keil,Ronald | 24.66% | 223 | 55 |
| 018595 | 510642221 | Snyder,Daniel Dee | 66.67% | 15 | 10 |
| 014771 | 510648148 | Hogg,Jonathan L | 14.67% | 75 | 11 |
| 018595 | 510781938 | Magee,William Leroy | 20.00% | 5 | 1 |
| 018595 | 510781938 | Magee,William Leroy | 18.42% | 38 | 7 |
| 018571 | 510926227 | Cooper,Jacob | 22.00% | 50 | 11 |
| 016681 | 511523201 | George,Patrick H | 18.75% | 32 | 6 |
| 018534 | 511523201 | George,Patrick H | 66.67% | 3 | 2 |
| 014793 | 511901005 | Phelps,Timothy D | 36.07% | 61 | 22 |
| 016202 | 512061419 | Martin,Jacob W | 15.38% | 39 | 6 |
| 016442 | 512061419 | Martin,Jacob W | 19.35% | 62 | 12 |
| 018830 | 512110565 | Meleus,Clauvene | 23.97% | 121 | 29 |
| 016301 | 512561098 | Lindsay,Bradford C | 26.32% | 19 | 5 |
| 016758 | 512561098 | Lindsay,Bradford C | 13.64% | 22 | 3 |
| 018474 | 512809984 | Langley,Shayla J | 25.00% | 80 | 20 |
| 016073 | 514561126 | Boyd,Lola M | 28.57% | 14 | 4 |
| 010376 | 514742674 | Taherzadeh,Masoud | 100.00% | 3 | 3 |
| 010850 | 514742674 | Taherzadeh,Masoud | 100.00% | 3 | 3 |
| 012930 | 514742674 | Taherzadeh,Masoud | 14.29% | 7 | 1 |
| 014749 | 514828058 | Glenn,James E | 25.00% | 4 | 1 |
| 010595 | 514885875 | Mayeux,David E | 100.00% | 3 | 3 |
| 012511 | 514885875 | Mayeux,David E | 33.33% | 6 | 2 |
| 019510 | 514885875 | Mayeux,David E | 18.18% | 11 | 2 |
| 012511 | 514942123 | Ruth,Shawn M | 23.53% | 34 | 8 |
| 016680 | 514942123 | Ruth,Shawn M | 66.67% | 3 | 2 |
| 016680 | 514942123 | Ruth,Shawn M | 29.41% | 34 | 10 |
| 016680 | 514942123 | Ruth,Shawn M | 16.67% | 18 | 3 |
| 018510 | 515703183 | Deines,David L | 16.67% | 6 | 1 |
| 018571 | 515722244 | Fountain,Deborah Ann | 71.43% | 14 | 10 |
| 018571 | 515722244 | Fountain,Deborah Ann | 22.22% | 9 | 2 |
| 019414 | 515722244 | Fountain,Deborah Ann | 16.67% | 6 | 1 |
| 016095 | 516944170 | Baylor,Clayton E | 19.53% | 169 | 33 |
| 016272 | 517130922 | Niemi,Chad A | 20.17% | 119 | 24 |
| 014019 | 517466659 | Hickerson,Michael | 64.44% | 45 | 29 |
| 014089 | 517882801 | Mellinger,Peter J | 36.92% | 65 | 24 |
| 010543 | 517901459 | Knote,Andy T | 100.00% | 27 | 27 |
| 010543 | 517901459 | Knote,Andy T | 97.22% | 36 | 35 |
| 014302 | 517901459 | Knote,Andy T | 33.33% | 6 | 2 |
| 014356 | 517901459 | Knote,Andy T | 20.00% | 5 | 1 |
| 010550 | 518310009 | Baker,Jamie T | 100.00% | 5 | 5 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 010550 | 518310009 | Baker,Jamie T | 100.00% | 13 | 13 |
| 010898 | 518521509 | Walker,Gary Ovede | 100.00% | 7 | 7 |
| 010599 | 518882344 | Hansen,Rosie | 100.00% | 5 | 5 |
| 018316 | 518882344 | Hansen,Rosie | 72.22% | 18 | 13 |
| 018316 | 518882344 | Hansen,Rosie | 22.58% | 31 | 7 |
| 014269 | 518924389 | Ahrns,Christine Nona | 30.00% | 20 | 6 |
| 019108 | 519296851 | Mink,Taylor L | 50.00% | 2 | 1 |
| 012376 | 519588296 | Degitz,Steven W | 13.16% | 38 | 5 |
| 013364 | 519620455 | Larribeau,John D | 100.00% | 1 | 1 |
| 013364 | 519620455 | Larribeau,John D | 56.38% | 94 | 53 |
| 013748 | 519646359 | Miskin,David A | 20.00% | 5 | 1 |
| 013727 | 519765936 | Greisen,Denise A | 100.00% | 1 | 1 |
| 013766 | 519783001 | Arnold,Travis W | 22.58% | 62 | 14 |
| 018760 | 520112077 | Goodwin,Chris R | 97.22% | 36 | 35 |
| 010507 | 520115328 | Hunt,Kelly F | 100.00% | 3 | 3 |
| 012532 | 520194278 | Luers,Jeffrey D | 25.00% | 8 | 2 |
| 013488 | 520194278 | Luers,Jeffrey D | 15.49% | 71 | 11 |
| 014257 | 520585131 | Kinnison,Henry L | 92.31% | 13 | 12 |
| 014257 | 520585131 | Kinnison,Henry L | 19.16% | 167 | 32 |
| 014023 | 520749296 | Griffiths,Connie | 31.71% | 41 | 13 |
| 014023 | 520749296 | Griffiths,Connie | 20.00% | 5 | 1 |
| 014023 | 520749296 | Griffiths,Connie | 17.02% | 47 | 8 |
| 018630 | 520967518 | Hack,Paul J | 13.33% | 15 | 2 |
| 010852 | 521297731 | Thomas,Teresa J | 100.00% | 3 | 3 |
| 018576 | 521297731 | Thomas,Teresa J | 16.85% | 89 | 15 |
| 018636 | 521297731 | Thomas,Teresa J | 50.00% | 2 | 1 |
| 014009 | 521316719 | Visher,Arend Thomas | 45.45% | 22 | 10 |
| 014094 | 521605753 | Barnes,Ronald G | 26.98% | 63 | 17 |
| 019207 | 521764093 | Roberts,Darwin | 65.38% | 26 | 17 |
| 019439 | 521764093 | Roberts,Darwin | 13.13% | 198 | 26 |
| 010599 | 521767860 | Mein,Beverly | 100.00% | 9 | 9 |
| 010599 | 521767860 | Mein,Beverly | 100.00% | 39 | 39 |
| 010599 | 521767860 | Mein,Beverly | 100.00% | 1 | 1 |
| 019920 | 521767860 | Mein,Beverly | 100.00% | 8 | 8 |
| 019920 | 521767860 | Mein,Beverly | 91.53% | 59 | 54 |
| 019920 | 521767860 | Mein,Beverly | 66.67% | 108 | 72 |
| 019920 | 521767860 | Mein,Beverly | 66.67% | 3 | 2 |
| 018620 | 521886821 | Bianchi,James D | 13.19% | 91 | 12 |
| 018648 | 521886821 | Bianchi,James D | 66.67% | 9 | 6 |
| 014066 | 522110478 | Mahony,James P | 14.52% | 62 | 9 |
| 012501 | 522174337 | Prince,Perry Fitzgerald | 16.67% | 24 | 4 |
| 014088 | 522178019 | Garcia,Armando E | 46.39% | 97 | 45 |
| 013404 | 522490097 | Clark,Carmeleta | 25.00% | 16 | 4 |
| 018626 | 522490097 | Clark,Carmeleta | 22.22% | 9 | 2 |
| 014044 | 522657699 | Merrills,Kevin P | 37.50% | 96 | 36 |
| 018602 | 522657699 | Merrills,Kevin P | 29.09% | 55 | 16 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 018645 | 522657699 | Merrills,Kevin P | 100.00% | 4 | 4 |
| 013402 | 522841048 | Martin,Benjamin A | 13.64% | 22 | 3 |
| 013438 | 522841048 | Martin,Benjamin A | 42.22% | 90 | 38 |
| 013438 | 522841048 | Martin,Benjamin A | 31.25% | 16 | 5 |
| 018626 | 522918872 | Sullivan,Ruth L | 16.67% | 36 | 6 |
| 014042 | 523133837 | Cardenas,Anthony T | 18.06% | 72 | 13 |
| 018122 | 523335972 | Shumway,Doug G | 50.00% | 2 | 1 |
| 014042 | 523438037 | Beard,Mark E | 41.18% | 17 | 7 |
| 011036 | 523530100 | Mccaughey,Derek | 51.61% | 31 | 16 |
| 018659 | 523615548 | Devers,Jacob | 91.67% | 12 | 11 |
| 018673 | 523615548 | Devers,Jacob | 100.00% | 3 | 3 |
| 018665 | 523632910 | Burcher,Jacalyn D | 22.45% | 49 | 11 |
| 018629 | 523763717 | Fisher,Mark D | 25.00% | 8 | 2 |
| 018630 | 523821000 | Sommers,Richard R | 100.00% | 2 | 2 |
| 019436 | 523821000 | Sommers,Richard R | 25.64% | 117 | 30 |
| 012499 | 524354578 | Herron,Matthew J | 45.31% | 64 | 29 |
| 012499 | 524354578 | Herron,Matthew J | 40.48% | 42 | 17 |
| 018665 | 524372587 | Sigid-Sidharta,Stefanus | 14.75% | 61 | 9 |
| 018640 | 524514151 | Johnson,Mark B | 35.90% | 39 | 14 |
| 010826 | 524657396 | Walker,Danette S | 58.33% | 12 | 7 |
| 018669 | 524657396 | Walker,Danette S | 22.22% | 63 | 14 |
| 013426 | 524701039 | Patrone,Howard D | 36.00% | 25 | 9 |
| 018606 | 524724574 | Simon,Ronald G | 85.71% | 7 | 6 |
| 018606 | 524724574 | Simon,Ronald G | 50.00% | 2 | 1 |
| 018606 | 524724574 | Simon,Ronald G | 41.43% | 70 | 29 |
| 013404 | 524927715 | Mcculloch,Mark Alan | 35.29% | 17 | 6 |
| 018636 | 525679585 | Valdez,James S | 23.08% | 13 | 3 |
| 014082 | 525960329 | Campbell,David | 100.00% | 1 | 1 |
| 018610 | 526279917 | Feldman,Daniel C | 68.42% | 19 | 13 |
| 019534 | 526687642 | Massey,Steven D | 22.31% | 130 | 29 |
| 018294 | 526780902 | Pray,Therese K | 14.29% | 14 | 2 |
| 019258 | 526780902 | Pray,Therese K | 25.00% | 52 | 13 |
| 013567 | 527357188 | Mitchell,Kerry L | 13.00% | 100 | 13 |
| 013193 | 527515868 | Fletcher,Albert R | 58.49% | 53 | 31 |
| 013950 | 527537420 | Paulus,Marc | 18.75% | 16 | 3 |
| 010540 | 527646179 | Hovis,Judy D | 93.33% | 15 | 14 |
| 018224 | 527759852 | Janes,Ken | 73.91% | 23 | 17 |
| 013406 | 527773561 | Jackson,James R | 14.29% | 49 | 7 |
| 013454 | 527788182 | Albin,Wayne F | 25.00% | 4 | 1 |
| 014067 | 527788182 | Albin,Wayne F | 48.39% | 31 | 15 |
| 019467 | 527788182 | Albin,Wayne F | 13.89% | 144 | 20 |
| 014010 | 527794457 | Pool,William J | 25.00% | 4 | 1 |
| 014258 | 528179941 | Knoell,Michael C | 38.20% | 89 | 34 |
| 014259 | 528459545 | Lucero,Frederick M | 35.64% | 101 | 36 |
| 014068 | 528459720 | Lucero,Frederick J | 22.43% | 107 | 24 |
| 013377 | 528533877 | Olsen,Robert W | 28.30% | 53 | 15 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 014021 | 528674294 | Pagnani, Nicholas | 27.27% | 44 | 12 |
| 014260 | 528674294 | Pagnani, Nicholas | 63.64% | 11 | 7 |
| 014079 | 528789342 | Laws, Michael Antoine | 23.23% | 99 | 23 |
| 014002 | 528836256 | Desmond, Holly | 13.56% | 59 | 8 |
| 010898 | 528908404 | Russell, Roger D | 100.00% | 2 | 2 |
| 014018 | 528908404 | Russell, Roger D | 100.00% | 13 | 13 |
| 014009 | 529023326 | Jackson, Craig L | 40.91% | 22 | 9 |
| 014259 | 529237418 | Christenson, Brent | 19.70% | 66 | 13 |
| 014648 | 529238623 | Sorensen, John R | 33.33% | 33 | 11 |
| 014027 | 529257482 | Mccloskey, Michelle P | 18.52% | 27 | 5 |
| 014030 | 529257482 | Mccloskey, Michelle P | 20.00% | 5 | 1 |
| 014260 | 529578636 | Davenport, Brian | 13.64% | 22 | 3 |
| 011414 | 529770325 | Court, Aaron | 20.00% | 5 | 1 |
| 014009 | 529909078 | Casper, Brent R | 21.05% | 19 | 4 |
| 013430 | 529970543 | Olson, Sean C | 28.57% | 21 | 6 |
| 018756 | 530131683 | Chillion, Marc E. | 13.79% | 29 | 4 |
| 013936 | 530379721 | Vallejos, Bayardo | 20.00% | 5 | 1 |
| 012509 | 530401560 | Biswell, David R | 32.65% | 49 | 16 |
| 019435 | 530401560 | Biswell, David R | 25.00% | 4 | 1 |
| 010515 | 530502872 | Christopher, Teejay | 100.00% | 3 | 3 |
| 011190 | 530502872 | Christopher, Teejay | 28.57% | 14 | 4 |
| 011190 | 530502872 | Christopher, Teejay | 18.92% | 37 | 7 |
| 013455 | 530608723 | Edwards, Glenn | 25.00% | 16 | 4 |
| 012518 | 530668334 | Winch, Brian | 63.64% | 33 | 21 |
| 013326 | 530900140 | Buchanan, Donna C | 38.89% | 36 | 14 |
| 013326 | 530900140 | Buchanan, Donna C | 16.67% | 18 | 3 |
| 013470 | 530900140 | Buchanan, Donna C | 26.67% | 15 | 4 |
| 013307 | 531112248 | Braaten, Jason A | 83.33% | 6 | 5 |
| 013755 | 531647254 | Donaldson, Richard E | 57.69% | 26 | 15 |
| 013340 | 531763243 | Montes, Luis V | 20.48% | 83 | 17 |
| 013751 | 531883416 | Brooks, Michael D | 16.67% | 12 | 2 |
| 014081 | 532863469 | Lackey Tyler, Daniele L | 35.71% | 42 | 15 |
| 010537 | 532941946 | Zwirlein, Kimberly A | 100.00% | 2 | 2 |
| 013705 | 532941946 | Zwirlein, Kimberly A | 66.67% | 3 | 2 |
| 013705 | 532941946 | Zwirlein, Kimberly A | 46.15% | 26 | 12 |
| 013705 | 532941946 | Zwirlein, Kimberly A | 33.33% | 3 | 1 |
| 013705 | 532941946 | Zwirlein, Kimberly A | 15.00% | 40 | 6 |
| 014063 | 532969527 | Maxey, Michael L | 24.00% | 25 | 6 |
| 019286 | 533067924 | Doyle, Patrick S | 13.33% | 30 | 4 |
| 013701 | 533257726 | Carmody, Robert | 47.06% | 17 | 8 |
| 010387 | 533258901 | Garrison, Michelle L | 100.00% | 1 | 1 |
| 013369 | 533363634 | Weiss, Hans Richard | 30.77% | 39 | 12 |
| 013978 | 533568257 | Saris, Serena S | 27.66% | 47 | 13 |
| 013713 | 533607814 | Gaudette, Jerry A | 20.00% | 10 | 2 |
| 013761 | 533841043 | Moya, Kelly C | 16.67% | 6 | 1 |
| 013305 | 534649375 | Mangels, Michael | 55.56% | 18 | 10 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 013771 | 536085857 | Kemp,Brian Douglas | 25.93% | 27 | 7 |
| 013731 | 536882277 | Lovely,William Charles | 88.46% | 26 | 23 |
| 018271 | 536886576 | Willey,Eric L | 44.12% | 34 | 15 |
| 019245 | 536886576 | Willey,Eric L | 15.56% | 45 | 7 |
| 014529 | 536949991 | Stephenson,Joshua M | 24.05% | 79 | 19 |
| 011927 | 537781727 | Elps,Manuel L | 13.79% | 29 | 4 |
| 010505 | 538444447 | Oviatt,James G | 100.00% | 8 | 8 |
| 010505 | 538444447 | Oviatt,James G | 100.00% | 2 | 2 |
| 014009 | 538444447 | Oviatt,James G | 32.00% | 50 | 16 |
| 014036 | 538444447 | Oviatt,James G | 13.19% | 91 | 12 |
| 014037 | 538444447 | Oviatt,James G | 52.17% | 46 | 24 |
| 014037 | 538444447 | Oviatt,James G | 25.00% | 28 | 7 |
| 014080 | 538808826 | Haas,Kristian | 14.29% | 7 | 1 |
| 010550 | 538889518 | Woodrich Jr,Thomas O'brie | 100.00% | 11 | 11 |
| 010864 | 538921861 | Baker,Melissa K | 100.00% | 14 | 14 |
| 013348 | 539152180 | Siddiqui,Mohammad A | 30.00% | 10 | 3 |
| 013377 | 539825324 | Witthauer,Todd J | 40.00% | 25 | 10 |
| 010533 | 539862131 | Knight,Misty Dawn | 100.00% | 10 | 10 |
| 010533 | 539862131 | Knight,Misty Dawn | 100.00% | 4 | 4 |
| 013357 | 539862131 | Knight,Misty Dawn | 34.88% | 43 | 15 |
| 013301 | 539924890 | Powell,Robert | 31.58% | 19 | 6 |
| 013787 | 541084756 | Siebert,James D | 18.42% | 38 | 7 |
| 013787 | 541084756 | Siebert,James D | 16.67% | 114 | 19 |
| 013353 | 541192008 | Bell,Shannon | 100.00% | 8 | 8 |
| 013370 | 541192008 | Bell,Shannon | 16.49% | 97 | 16 |
| 013412 | 541588806 | Johnson,William C | 39.80% | 98 | 39 |
| 013715 | 541667458 | Stebbins,A R Chip | 28.85% | 52 | 15 |
| 013736 | 541723214 | Payne,Victor L | 19.88% | 161 | 32 |
| 012319 | 542861281 | Fulk,Timothy P | 28.40% | 81 | 23 |
| 012319 | 542861281 | Fulk,Timothy P | 26.09% | 23 | 6 |
| 012367 | 542861281 | Fulk,Timothy P | 20.75% | 53 | 11 |
| 012385 | 542861281 | Fulk,Timothy P | 47.37% | 19 | 9 |
| 019356 | 543689728 | Lamar,Debra J | 35.71% | 14 | 5 |
| 019356 | 543689728 | Lamar,Debra J | 18.52% | 54 | 10 |
| 013312 | 544153335 | Lounsbury,Christina J | 35.24% | 105 | 37 |
| 010888 | 544545670 | Holzwarth,Richard L | 100.00% | 4 | 4 |
| 010888 | 544545670 | Holzwarth,Richard L | 100.00% | 4 | 4 |
| 013784 | 544545670 | Holzwarth,Richard L | 100.00% | 2 | 2 |
| 013712 | 544883648 | Pace,Justin C | 66.67% | 48 | 32 |
| 011015 | 545253961 | Lambert Maceachern,Miche | 39.73% | 73 | 29 |
| 012230 | 545794513 | Gove,Rachel | 34.78% | 46 | 16 |
| 013964 | 546332496 | Marler,Michael | 20.00% | 5 | 1 |
| 013978 | 546888561 | Polk,Leon R | 75.00% | 4 | 3 |
| 013978 | 546888561 | Polk,Leon R | 42.31% | 26 | 11 |
| 016559 | 547632772 | Richardson,Bobby Shane | 20.00% | 10 | 2 |
| 013303 | 547762914 | Rabau,Lawrence H | 36.44% | 118 | 43 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 013724 | 547762914 | Rabau,Lawrence H | 20.69% | 116 | 24 |
| 013236 | 548491404 | Ulrich,Gregory E | 25.81% | 62 | 16 |
| 013466 | 549157961 | Raxter,Newell A | 24.44% | 45 | 11 |
| 013749 | 549157961 | Raxter,Newell A | 33.33% | 15 | 5 |
| 014093 | 549157961 | Raxter,Newell A | 50.00% | 2 | 1 |
| 018504 | 549546884 | Roller,Jim L | 20.00% | 10 | 2 |
| 012342 | 549755111 | Duffie,Tamara L | 16.36% | 110 | 18 |
| 016943 | 550278886 | Seward Jr,Arthur B | 14.63% | 123 | 18 |
| 010550 | 550359070 | Cummings,Lon | 100.00% | 5 | 5 |
| 013761 | 550359070 | Cummings,Lon | 25.00% | 4 | 1 |
| 013761 | 550359070 | Cummings,Lon | 16.67% | 6 | 1 |
| 013950 | 550661217 | Gaines,Theresa S | 13.89% | 36 | 5 |
| 010540 | 550860772 | Payne,Jimmy Ray | 100.00% | 3 | 3 |
| 013466 | 550860772 | Payne,Jimmy Ray | 33.33% | 6 | 2 |
| 019495 | 550860772 | Payne,Jimmy Ray | 16.07% | 56 | 9 |
| 019332 | 551027343 | Rodriquez,Debra L | 14.06% | 64 | 9 |
| 013729 | 552271406 | Hampton,Sean G | 47.06% | 51 | 24 |
| 018783 | 552629327 | Cowan,Donald Stuart | 21.57% | 51 | 11 |
| 011708 | 553080391 | Czigan,Karen | 23.53% | 51 | 12 |
| 010382 | 553393919 | Ryan,Michael D | 100.00% | 3 | 3 |
| 011798 | 553393919 | Ryan,Michael D | 25.00% | 52 | 13 |
| 016555 | 553758315 | Nava,Liborio | 26.32% | 19 | 5 |
| 016841 | 553758315 | Nava,Liborio | 100.00% | 8 | 8 |
| 013766 | 554080975 | Horton,Tim O | 44.95% | 109 | 49 |
| 016447 | 554676803 | Moran,Gildardo | 27.10% | 107 | 29 |
| 012386 | 555983946 | Smith,Larry G | 15.38% | 26 | 4 |
| 011708 | 556434390 | Jones,Teresa | 37.50% | 8 | 3 |
| 011708 | 556434390 | Jones,Teresa | 28.57% | 7 | 2 |
| 010585 | 557064639 | Winn,Effie E | 100.00% | 5 | 5 |
| 018569 | 557064639 | Winn,Effie E | 37.70% | 61 | 23 |
| 018573 | 557064639 | Winn,Effie E | 20.00% | 5 | 1 |
| 013978 | 559625139 | Baumgardner,Richard | 46.94% | 49 | 23 |
| 013957 | 560823001 | Flanagan,Michael F | 21.62% | 37 | 8 |
| 013167 | 561537845 | Flatt,John P | 40.00% | 10 | 4 |
| 013412 | 561537845 | Flatt,John P | 26.67% | 15 | 4 |
| 013412 | 561537845 | Flatt,John P | 16.67% | 42 | 7 |
| 019303 | 561865998 | Foster,Ronald | 16.00% | 25 | 4 |
| 011321 | 562596993 | Chan,Sigmund | 70.45% | 44 | 31 |
| 019286 | 564596218 | Diep,Thomas | 33.33% | 3 | 1 |
| 013297 | 565357789 | Parra,Melissa M | 87.10% | 31 | 27 |
| 013297 | 565357789 | Parra,Melissa M | 50.00% | 6 | 3 |
| 013297 | 565357789 | Parra,Melissa M | 33.33% | 3 | 1 |
| 013314 | 566376359 | Brann,Shellie D | 51.92% | 52 | 27 |
| 016694 | 566623660 | Vanherpen,Leroy Henry | 69.64% | 56 | 39 |
| 010594 | 567068806 | Geddes,Arthur Donald | 100.00% | 6 | 6 |
| 010594 | 567068806 | Geddes,Arthur Donald | 100.00% | 1 | 1 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 010594 | 567068806 | Geddes,Arthur Donald | 100.00% | 6 | 6 |
| 016669 | 567068806 | Geddes,Arthur Donald | 100.00% | 1 | 1 |
| 013415 | 567569733 | Mcmeans,Dewitt C | 69.23% | 13 | 9 |
| 016889 | 567624619 | Pflaum,Wolfgang R | 50.00% | 2 | 1 |
| 016360 | 568174616 | Paulos,Chris B | 61.76% | 34 | 21 |
| 018163 | 568692305 | Mount,Darrin M | 100.00% | 1 | 1 |
| 018620 | 569151533 | Valle Terstege,Jaime S | 13.33% | 30 | 4 |
| 013454 | 569171243 | Warren,Christopher A | 20.00% | 45 | 9 |
| 016968 | 569498872 | Carleton,Gary T | 50.00% | 2 | 1 |
| 018449 | 569642203 | Bond,Richard A | 100.00% | 1 | 1 |
| 018686 | 571578981 | Jenkins,Brad S | 34.43% | 61 | 21 |
| 013933 | 571809629 | Roach,Ricardo | 25.00% | 12 | 3 |
| 013978 | 571809629 | Roach,Ricardo | 70.37% | 27 | 19 |
| 013978 | 571809629 | Roach,Ricardo | 38.33% | 60 | 23 |
| 016749 | 574607488 | Mcclure,Thomas D | 42.86% | 28 | 12 |
| 010507 | 575880726 | Hughes,Patrick C | 100.00% | 6 | 6 |
| 010533 | 575880726 | Hughes,Patrick C | 100.00% | 1 | 1 |
| 012070 | 577062919 | Harris,Robert L | 33.33% | 3 | 1 |
| 012070 | 577062919 | Harris,Robert L | 23.29% | 73 | 17 |
| 012461 | 578742600 | Zambrano,Consuelo | 66.67% | 3 | 2 |
| 012491 | 578742600 | Zambrano,Consuelo | 66.67% | 3 | 2 |
| 010529 | 579150001 | Mcneil,Woosbelth M | 100.00% | 1 | 1 |
| 010529 | 579150001 | Mcneil,Woosbelth M | 100.00% | 7 | 7 |
| 012430 | 579647931 | Sandel,Joseph J | 66.67% | 3 | 2 |
| 012047 | 579788870 | Barnes,Trina C | 24.59% | 61 | 15 |
| 012387 | 579800224 | Carr,Patricia H | 14.29% | 7 | 1 |
| 019318 | 580048982 | Jacobs,David E | 25.85% | 236 | 61 |
| 019576 | 581114226 | Monell,Victor M | 32.61% | 46 | 15 |
| 019728 | 581114226 | Monell,Victor M | 72.34% | 47 | 34 |
| 019728 | 581114226 | Monell,Victor M | 28.21% | 39 | 11 |
| 010556 | 582048747 | Martinez,Nilda | 100.00% | 5 | 5 |
| 019835 | 583491420 | Torres,Luis A | 50.00% | 2 | 1 |
| 019835 | 583491420 | Torres,Luis A | 14.29% | 14 | 2 |
| 010867 | 583514216 | Colon,James E | 100.00% | 5 | 5 |
| 014514 | 583514216 | Colon,James E | 66.67% | 3 | 2 |
| 014514 | 583514216 | Colon,James E | 14.63% | 82 | 12 |
| 018951 | 583690413 | Rivera,William | 20.00% | 5 | 1 |
| 019792 | 583794658 | Monell,Suhail | 30.00% | 20 | 6 |
| 019716 | 583947436 | Huertas,Daniel | 25.00% | 4 | 1 |
| 010348 | 584910972 | Roman,Alexis | 100.00% | 15 | 15 |
| 012775 | 584910972 | Roman,Alexis | 15.38% | 13 | 2 |
| 010826 | 585240195 | Vinther,Gerald M | 100.00% | 2 | 2 |
| 018600 | 585240195 | Vinther,Gerald M | 20.55% | 73 | 15 |
| 019201 | 585428515 | Padilla,Raymond S | 57.14% | 56 | 32 |
| 019201 | 585428515 | Padilla,Raymond S | 35.33% | 167 | 59 |
| 018696 | 585558952 | Miller,Vern | 36.00% | 25 | 9 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 019435 | 585558952 | Miller,Vern | 21.43% | 14 | 3 |
| 018686 | 585577980 | Duran,Paul A | 75.00% | 4 | 3 |
| 016157 | 586124866 | Yang,Nhia | 23.08% | 65 | 15 |
| 011824 | 586664748 | Nguyen,Hung D | 14.29% | 49 | 7 |
| 018577 | 586821263 | Mendiola,Tisha M | 50.00% | 4 | 2 |
| 010517 | 587275943 | Wilson,Joe L | 100.00% | 2 | 2 |
| 012158 | 587275943 | Wilson,Joe L | 100.00% | 1 | 1 |
| 012158 | 587275943 | Wilson,Joe L | 50.00% | 4 | 2 |
| 010584 | 587283722 | Wilkins,Billy | 100.00% | 3 | 3 |
| 018451 | 587283722 | Wilkins,Billy | 100.00% | 7 | 7 |
| 018814 | 587559019 | Boyce,William P | 20.83% | 72 | 15 |
| 018361 | 587568766 | Butler,Mildred R | 18.60% | 43 | 8 |
| 011031 | 587857442 | Barreto,Claudemir G | 42.11% | 76 | 32 |
| 011404 | 589166736 | Polakowski,William J | 33.33% | 6 | 2 |
| 012637 | 589166736 | Polakowski,William J | 35.48% | 31 | 11 |
| 012846 | 589166736 | Polakowski,William J | 100.00% | 28 | 28 |
| 012851 | 589166736 | Polakowski,William J | 53.33% | 105 | 56 |
| 019385 | 589281100 | Schultz,Craig M | 43.82% | 89 | 39 |
| 019792 | 589582614 | Fann,Weston | 100.00% | 1 | 1 |
| 014490 | 589662410 | Hurtley,Kyle W | 33.33% | 9 | 3 |
| 013465 | 589681062 | Foglia,Alex | 100.00% | 1 | 1 |
| 019896 | 589708946 | Kennedy,Arthur W | 28.13% | 32 | 9 |
| 019377 | 590245150 | Dow,Jeremiah B | 33.33% | 18 | 6 |
| 018985 | 590360126 | Escobar,Victor H | 66.67% | 6 | 4 |
| 018969 | 590361009 | Fernandez,Caridad M | 30.77% | 13 | 4 |
| 018925 | 590435134 | Carnaggie,Anthony Joseph | 50.00% | 2 | 1 |
| 019716 | 590541127 | Valdes,Roberto | 19.23% | 52 | 10 |
| 010589 | 590711035 | Sexton,Emilia | 100.00% | 8 | 8 |
| 012427 | 591035963 | Blackmon,Lasonya L | 33.33% | 6 | 2 |
| 018907 | 591281060 | Nobio,Jose M | 23.81% | 21 | 5 |
| 016372 | 592222690 | Mcnaughton,Robert A | 85.71% | 28 | 24 |
| 019701 | 592401654 | Brena,Lester | 19.05% | 42 | 8 |
| 011110 | 592434202 | Francois,Sergo | 27.78% | 18 | 5 |
| 011172 | 592434202 | Francois,Sergo | 16.67% | 6 | 1 |
| 019701 | 592491418 | Ulloa,Blanca E | 21.43% | 14 | 3 |
| 019582 | 592528006 | Amburn,William R | 25.00% | 8 | 2 |
| 019354 | 592580359 | Spears,Brian K | 21.95% | 82 | 18 |
| 019862 | 592580359 | Spears,Brian K | 25.68% | 74 | 19 |
| 019707 | 592587446 | Iglesias,Jorge Alejandro | 15.00% | 20 | 3 |
| 019850 | 592587446 | Iglesias,Jorge Alejandro | 28.57% | 7 | 2 |
| 018915 | 592639311 | Merida,Henry J | 16.67% | 12 | 2 |
| 018978 | 592666088 | Johnson,Alan T | 15.63% | 32 | 5 |
| 019707 | 592814363 | Carrasco,Wilson Oswaldo | 33.33% | 21 | 7 |
| 019886 | 593163463 | Harris,April Irene | 20.00% | 10 | 2 |
| 018008 | 593424849 | Ford,Lisa Ann | 25.00% | 40 | 10 |
| 018224 | 593424849 | Ford,Lisa Ann | 42.86% | 21 | 9 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 018811 | 593465375 | Goodpaster, Phillip | 15.69% | 51 | 8 |
| 019719 | 593509229 | Montenegro, Juan C | 33.33% | 9 | 3 |
| 019719 | 593509229 | Montenegro, Juan C | 32.22% | 90 | 29 |
| 019839 | 593575920 | Castano, Beatriz L | 19.35% | 31 | 6 |
| 010380 | 593633491 | Bass, Andrise | 100.00% | 3 | 3 |
| 018931 | 594122007 | Rosa, Raymond | 50.00% | 40 | 20 |
| 019809 | 594183951 | Devillavicencio, David J | 100.00% | 1 | 1 |
| 010554 | 594363956 | Nassar, Yvan N | 100.00% | 3 | 3 |
| 018921 | 594367427 | Land, Paul M | 19.44% | 36 | 7 |
| 019724 | 594411642 | Murillo, Jessenia M | 16.67% | 12 | 2 |
| 011283 | 594480716 | Obinabo, Uchenna O | 20.00% | 5 | 1 |
| 018977 | 594481263 | Torres, Douglas Orlando | 15.63% | 32 | 5 |
| 019877 | 595441027 | Wong, Sergio | 14.29% | 7 | 1 |
| 019835 | 595650539 | Pashaei, Shahram | 22.22% | 27 | 6 |
| 016690 | 595662876 | Culbertson, Mitch R | 100.00% | 4 | 4 |
| 018516 | 595662876 | Culbertson, Mitch R | 22.73% | 22 | 5 |
| 018164 | 595701844 | Redding, Katherine Elizabet | 17.39% | 23 | 4 |
| 019888 | 596055025 | Matos, Marina A | 61.76% | 68 | 42 |
| 013475 | 600587874 | Mcneal, Duron D | 33.33% | 6 | 2 |
| 013410 | 601055208 | Lierman Jr, Wade Dennis | 26.53% | 49 | 13 |
| 010851 | 601093372 | Chu, Ricki J | 100.00% | 17 | 17 |
| 016376 | 601386880 | Poling, Brian M | 17.00% | 100 | 17 |
| 013933 | 603365975 | Kosieris, Joyce A. | 23.53% | 17 | 4 |
| 014067 | 605726228 | Akwa, Justice C | 16.67% | 6 | 1 |
| 013323 | 606014562 | Harms, Robert A | 15.09% | 53 | 8 |
| 012407 | 606014821 | Browne, Richard L | 33.33% | 3 | 1 |
| 014065 | 606300883 | Gomez, Merlin G | 16.67% | 6 | 1 |
| 018146 | 607583149 | Elian, Fayeq M | 44.44% | 9 | 4 |
| 016757 | 609011134 | Mioc, Adam | 28.13% | 32 | 9 |
| 013933 | 613843201 | Leblanc, Steven K. | 27.12% | 59 | 16 |
| 014085 | 615015318 | Chafino, Omar | 56.36% | 110 | 62 |
| 013309 | 615049621 | Dutt, Prem | 75.00% | 52 | 39 |
| 016197 | 618011296 | Oscarson, Jesse L | 14.29% | 14 | 2 |
| 010597 | 622405573 | Pena, Jorge J | 100.00% | 6 | 6 |
| 010597 | 622405573 | Pena, Jorge J | 100.00% | 30 | 30 |
| 016326 | 622505350 | Abood, Kifah | 44.66% | 103 | 46 |
| 016326 | 622505350 | Abood, Kifah | 36.36% | 11 | 4 |
| 014078 | 624241469 | Young, Garrett I | 94.44% | 18 | 17 |
| 018020 | 624965948 | Perera, Rohan F | 16.67% | 6 | 1 |
| 018327 | 629070022 | Bowen, Jeffrey | 31.03% | 29 | 9 |
| 019244 | 635075122 | Schultz Martinez, Nuria | 14.29% | 7 | 1 |
| 010580 | 635445437 | Kassem, Ragab M | 100.00% | 3 | 3 |
| 018018 | 635445437 | Kassem, Ragab M | 100.00% | 1 | 1 |
| 019247 | 635445437 | Kassem, Ragab M | 59.09% | 22 | 13 |
| 019247 | 635445437 | Kassem, Ragab M | 40.74% | 27 | 11 |
| 018332 | 638247489 | Kanu, Daniel B | 22.45% | 49 | 11 |

Report of Class Members Failing to Meet the Supervision Element

| Dept. ID | Empl. ID | Name | % Of Mgmt Time < 80 Hours | Total # Of Weeks Worked | Total # Of Wk's < 80 Hrs |
|---|---|---|---|---|---|
| 018036 | 640146459 | Zepeda,Ninfa | 50.00% | 2 | 1 |
| 018294 | 641648391 | Jagtiani,Dhruv | 100.00% | 2 | 2 |

## SECTION III: PAYROLL

# OVERTIME AND THE OVERTIME COEFFICIENT

A different overtime calculation is used for stores in certain states, depending on state law.

Non-exempt personnel (including hourly Sales Associates on commission and "V" or "W" Store Managers) shall have their compensation adjusted for overtime hours worked. Overtime hours are those exceeding 40 hours per week.

For non-exempt team members who are receiving a base hourly rate, the team member will be paid one and one-half times the base hourly rate for all hours worked over 40 in a workweek (or as required by state law). For non-exempt team members who receive commission instead of a base hourly rate, the team member's total earnings for the week will be adjusted by an overtime coefficient.

The overtime coefficient is figured by dividing the number of overtime hours by twice the total hours (overtime and regular) worked. This coefficient is then multiplied by total earnings (except market pay for non-exempt store managers).

$$\frac{\text{Overtime hours}}{\text{Total hours} \times 2} + 1 = \text{Overtime Coefficient}$$

EXAMPLE: A team member worked 48 hours during a week she was on commission. Her overtime hours (8) are divided by twice the total hours she worked (40 regular hours PLUS 8 overtime hours multiplied by two) (48 x 2 = 96). The resulting factor (8 / 96 = .0833) is added to one, giving her an overtime coefficient of 1.0833. This is then multiplied by her total earnings (including SPIFFs) for that week.

### OVERTIME COEFFICIENT EXAMPLES

| HOURS WORKED | COEFFICIENT | HOURS WORKED | COEFFICIENT |
|---|---|---|---|
| 41 | 1.0122 | 51 | 1.1078 |
| 42 | 1.0238 | 52 | 1.1153 |
| 43 | 1.0349 | 53 | 1.1226 |
| 44 | 1.0455 | 54 | 1.1296 |
| 45 | 1.0556 | 55 | 1.1364 |
| 46 | 1.0652 | 56 | 1.1429 |
| 47 | 1.0745 | 57 | 1.1491 |
| 48 | 1.0833 | 58 | 1.1552 |
| 49 | 1.0918 | 59 | 1.1610 |
| 50 | 1.1000 | 60 | 1.1667 |

THESE EXAMPLES DENOTE FULL HOURS. OVERTIME COEFFICIENTS SHOULD BE FULLY CALCULATED TO THE EXACT NUMBER OF MINUTES. DO NOT ROUND MINUTES. CALCULATE USING THE EXACT AMOUNT OF TIME WORKED.

# SECTION IV: PAYPLANS

## F.  PAYROLL CYCLE

The Associate will be paid on the regular weekly or bi-weekly payroll period that is used for the district where the Associate is assigned.  In districts using a bi-weekly payroll period, compensation (excluding bonus) is calculated weekly and paid bi-weekly.

Paychecks will be mailed for delivery by the Friday following the end of the weekly or bi-weekly payroll period, or in accordance with applicable State law, whichever is sooner.

## G.  WORKWEEK

The Full-time Associate will typically be scheduled to work 40 hours per week.  The Part-time Associate will typically be scheduled to work less than 40 hours per week.  Salaried Associates will typically be scheduled to work five or six days per week.

Overtime pay for hours actually worked will be paid to all Non-exempt Retail Sales Associates in accordance with applicable Federal or State law.  Benefit time will be excluded from overtime pay calculations.

The workweek for all Associates begins on Saturday and ends on Friday.

## H.  PAY RATE CHANGES

Any changes in pay rates become effective at the beginning of the next pay period after the Payroll Department receives a Personnel Change Record documenting the rate change.

## I.  BENEFIT TIME

Full-time Associates will be compensated for vacation and other authorized time off based upon a 40-hour workweek.  Eligible Associates will be compensated for vacation at the greater of the current hourly rate or the average hourly rate for the preceding twelve months.  The average hourly rate is defined as the total base pay, commission and SPIFFs earned by the Associate divided by total hours (regular and overtime hours) worked in a qualifying sales position during the preceding twelve months.  Overtime pay is excluded from the calculation.

The Associate must have been continuously employed in a full-time sales position for the previous full twelve months to be eligible to receive the average hourly rate.

Part-time Associates will be compensated for vacation and other authorized time off based upon the number of hours normally scheduled per week and at the hourly base pay rate normally paid.

Overtime will be paid only for hours actually worked.  Benefit time will not be included in overtime pay calculations.

EXHIBIT 3          Revised 6/2001          Store Operations Manual (SOM)          IV-3

E.. **Spiffs**. A spiff is a special incentive payment, determined from time to time by RadioShack, paid in addition to any base pay or commission, in connection with the sale of a specific product or service.

F. **Payroll Cycle**. The hourly wages and any commissions and spiffs earned by an associate will be paid on the regular weekly or bi-weekly payroll period that is used for the district where the associate is assigned. · In districts using a bi-weekly payroll period, commissions and spiffs are calculated weekly and paid bi-weekly.

Paychecks will be mailed for delivery by the Friday following the end of the weekly or bi-weekly payroll period, or in accordance with applicable state law, whichever is sooner.

G. **Workweek**. The full-time associate will typically be scheduled to work 40 hours per week. The part-time associate will typically be scheduled to work less than 40 hours per week.

The workweek for all associates begins on Saturday and ends on Friday.

H. **Pay Rate Changes**. Any changes in pay rates become effective at the beginning of the next pay period after the Payroll Department receives a Personnel Change Record documenting the rate change.

I. **Benefit Time**. Full-time associates will be compensated for vacation and other authorized time off based upon a 40 hour workweek. Eligible associates will be compensated for vacation at the greater of the current hourly rate or the average hourly rate for the preceding twelve months. The average hourly rate is defined as the total base pay, commission and spiffs earned by the associate divided by total hours (regular and overtime hours) worked in a qualifying sales position during the preceding twelve months. Overtime pay is excluded from the calculation.

The associate must have been continuously employed in a full-time sales position for the previous full twelve months to be eligible for this benefit.

Part-time associates will be compensated for vacation and other authorized time off based upon the number of hours normally scheduled per week and at the hourly base pay rate normally paid.

DSMC Training                                    7                        Module 1
February 2003

RSPER009914

EXHIBIT 4

## SECTION VII: SALES AND DAILY REPORTS

4. RadioShack merchandise prizes may not be exchanged for cash.

5. All Managers must have a sales gain based on the USA Sales Report.

6. If an employee elects not to go on a contest trip, the Company will not provide any other form of compensation. All travel documents must be returned to the RadioShack Sales Promotion Department.

7. All annual award and recognition programs require the store to run a sales gain to be eligible and be an "old store". For award and recognition programs, unless specifically stated otherwise, an "old store" is defined as one that is open on or before January 1st of the preceding year.

8. Unless otherwise specified, RadioShack-sponsored group contest trips will not be counted against the winning employee's vacation benefit time. Vendor-sponsored contest trips or trips for individuals (such as airline tickets for two to be redeemed later) MAY count against the employee's vacation benefit. Always consult each contest trip's official rules for full details.

Sales Promotion will contact Payroll Services to ensure proper payment to employees during the time they are away on a contest trip. When the store is entering payroll hours for an employee on a contest trip, the employee's trip hours should be entered as "excused". The following guidelines will apply, unless otherwise noted in the official trip rules:

   a. MANAGERS – While on a contest trip, a Store Manager's pay will be based on their normal weekly base pay, credited at a rate of 9 hours per trip day (not to exceed 54 hours per pay week). Managers should be recorded as "excused" on the Daily Report Manager Sales Information Screen for the days they are on a contest trip. Entering "excused" on this screen will also ensure that the Manager is credited with $500.00 toward his or her personal sales quota for each day.

   b. FULL-TIME HOURLY EMPLOYEES – While on a contest trip, a full-time hourly employee will be credited at a rate of 8 hours per trip day (not to exceed 40 hours per pay week), based on the following rates:

      1) *If employed less than one year*, the employee's base hourly pay rate multiplied by the appropriate number of hours.

      2) *If employed over one year*, the greater of the employee's base hourly rate times the appropriate number of hours OR the employee's average hourly rate (including commissions) over the last 12 months times the appropriate number of hours.

   c. PART-TIME HOURLY EMPLOYEES – While on a contest trip, a part-time hourly employee will be paid based on his or her base hourly pay rate times the appropriate number of hours, credited at a rate of 4 hours per contest trip (not to exceed 20 hours per pay week).

# SECTION II: BENEFITS

# AUTHORIZED TIME OFF WITH PAY

There are six situations where qualified team members may be eligible for time off with pay. These are vacation, personal absence leave, bereavement leave, holidays, jury duty and store closing due to inclement weather. Eligibility and terms of these benefits are explained below.

## A. VACATIONS

**THE FOLLOWING VACATION INFORMATION EXCLUDES TEAM MEMBERS IN CALIFORNIA AND PUERTO RICO WHO ARE UNDER SEPARATE PLANS.**

1. Qualified team members are given time off with pay for vacations each year. Team members will be eligible to take vacation based on their employment anniversary date in accordance with the Vacation Benefits Chart shown below. Vacation eligibility is **NOT** earned on a calendar year basis.

> **For example:** If you complete five years of service on August 4, 2000, you will be eligible to take three weeks of vacation for the period August 4, 2000, to August 3, 2001, and will become eligible for another three weeks on August 4, 2001.

Non-temporary full-time and part-time team members <u>who regularly work twenty (20) or more hours each week</u> are entitled to vacation according to the following schedule, calculated from employment date. **Temporary team members are not eligible for the vacation benefit.**

| Period Completed Employment | Employees Annual Vacation |
|---|---|
| Less than 6 months | 0 (you just started) |
| 6 months | 1 week |
| 1 year to 4 years | 2 weeks |
| 5 years to 9 years | 3 weeks |
| 10 years to 19 years | 4 weeks |
| 20 years and over | 5 weeks |

2. Vacation pay is calculated based on the team member's most recent date of hire and current employment status as follows:
   a. Hourly part-time (averaging more than 20 hours a week) – Base hourly pay rate times the average hours worked per week over the previous six months.
   b. Hourly full-time (40 hours a week) – If employed six months to one year, multiply your base hourly pay rate by 40. If employed over one year, vacation pay is the <u>greater</u> of your base hourly rate times 40 hours OR your average hourly rate (including commissions) over the last 12 months times 40 hours.
   c. Salaried – Normal weekly base pay, calculated on a 5-day week for non-retail team members and a 6-day week for retail team members.

EXHIBIT 6        Store Operations Manual (SOM)        Revised 6/2001        Rev. 2001

Page 1 of 2

'rt' Reports

PRINT

DATE : 03/31/2002
AUTHOR : TPYS3014
REPORT NAME : Weekly Payroll
PURGE DATE : 04/01/2003

R A D I O S H A C K   C O R P O R A T I O N
Report ID: TPYS3014 Run Date: 04/01/2002 Run Time: 05:00 AM
Weekly Payroll Report for Div-Reg-Dist: 04-09-0504
Week End Dt: 03/29/2002

| Store # | Sales Adjustments | Number Employees | Hours Manager | Employees | Emps-OT | Benefit | Spiffs Manager | Employees | Tot Sal |
|---|---|---|---|---|---|---|---|---|---|
| 018826 | | 11 | 53.50 | 265.57 | 7.50 | 8.00 | 332.90 | 864.20 | 324 |
| 018900 | | 6 | 61.00 | 145.50 | | | 93.00 | 161.00 | 118 |
| 018903 | | 3 | 49.00 | 58.00 | 14.25 | 22.00 | 148.50 | 160.10 | 135 |
| 018907 | -27.98 | 7 | 55.25 | 141.75 | | 56.00 | 70.00 | 82.90 | 102 |
| 018908 | NO REPORT | | | | | | | | |
| 018915 | | 7 | 54.00 | 177.50 | 2.00 | 40.00 | 210.90 | 525.90 | 214 |
| 018925 | | 4 | 56.50 | 91.50 | | | 78.00 | 220.10 | 122 |
| 018931 | | 4 | 55.50 | 06.50 | | | 86.60 | 197.00 | 100 |
| 018953 | | 11 | 54.00 | 315.00 | | 56.00 | 65.00 | 1506.40 | 531 |
| 018960 | | 5 | 52.00 | 245.33 | | 4.00 | 41.50 | 416.40 | 308 |
| 018904 | | 5 | 46.00 | 116.00 | | | 92.00 | 48.00 | 83 |
| 019712 | | 6 | 50.00 | 135.00 | | | 70.00 | 307.60 | 122 |
| 019714 | | 11 | 59.50 | 312.42 | 10.00 | 40.00 | 209.40 | 1080.10 | 452 |
| 019720 | | 10 | 47.95 | 219.16 | | 38.00 | 111.40 | 497.90 | 221 |
| 019844 | | 5 | 55.48 | 126.50 | | | 178.90 | 194.70 | 112 |
| 019845 | | 7 | 54.00 | 198.50 | | | 92.50 | 574.50 | 215 |
| 019846 | 314.97 | 6 | 54.00 | 127.00 | | 8.00 | 120.90 | 114.90 | 105 |
| 019875 | | 9 | 55.00 | 316.50 | | 8.00 | 197.60 | 1501.80 | 493 |
| 019877 | | 9 | 55.25 | 293.50 | | | 159.90 | 541.90 | 269 |
| 019882 | | 9 | 54.50 | 234.50 | 31.00 | 40.00 | 63.00 | 403.40 | 208 |
| 019895 | NO REPORT | | | | | | | | |
| DISTRICT TOTAL | 256.99 | 138 | 1022.43 | 3605.73 | 64.75 | 320.00 | 2422.00 | 9398.40 | 4315 |
| AVERAGE: | | 7 | 53.81 | 189.78 | 3.41 | | 127.47 | 494.65 | 227 |

NO - OVER TIME

http://home.rsonline.tandy.com/Reports/ReportsDisplay.aspx?TypeID=4219000&ReportDate=03/31/2002

4/2/02

EXHIBIT 7

**RadioShack**
**2002 Earnings**



COPY

| Manager Type | Average | Low | Median | High | # of Mgrs |
|---|---|---|---|---|---|
| Asst Mgr - Non-Calif | 31,680 | 20,644 | 30,554 | 47,839 | 54 |
| Asst Mgr - Calif | 27,041 | 22,712 | 27,454 | 30,543 | 4 |
| All Asst Mgrs | 31,360 | 20,644 | 30,149 | 47,839 | 58 |
| "V" Str Mgr ("M") | 30,122 | 23,129 | 30,058 | 38,148 | 37 |
| 1 Yr to 2 Yrs | 28,758 | 23,129 | 28,958 | 34,019 | 13 |
| 2 Yrs to 3 Yrs | 30,486 | 27,072 | 29,844 | 35,385 | 8 |
| 3 Yrs to 4 Yrs | 29,066 | 26,187 | 29,000 | 32,009 | 3 |
| 4 Yrs to 5 Yrs | 30,793 | 28,087 | 29,036 | 38,148 | 7 |
| > 5 Yrs | 32,341 | 28,888 | 31,836 | 36,695 | 6 |
| "V" Str Sr Mgr ("L") | 32,322 | 27,490 | 31,688 | 39,890 | 18 |
| All "V" Str Mgr - Non-Calif | 30,842 | 23,129 | 30,372 | 39,890 | 55 |
| Calif "V" Str Mgr ("M3") | 37,555 | 34,727 | 37,156 | 40,782 | 3 |
| 1 Yr to 2 Yrs | 35,942 | 34,727 | 35,942 | 37,156 | 2 |
| 2 Yrs to 3 Yrs | - | - | - | - | - |
| 3 Yrs to 4 Yrs | - | - | - | - | - |
| 4 Yrs to 5 Yrs | 40,782 | 40,782 | 40,782 | 40,782 | 1 |
| > 5 Yrs | - | - | - | - | - |
| Calif "V" Str Sr Mgr ("L3") | - | - | - | - | - |
| All "V" Str Mgrs | 31,159 | 23,129 | 30,885 | 40,782 | 58 |
| "V+" Str Mgr ("MB") | 32,918 | 24,808 | 32,769 | 43,250 | 117 |
| 1 Yr to 2 Yrs | 31,932 | 24,808 | 31,311 | 43,250 | 63 |
| 2 Yrs to 3 Yrs | 33,286 | 28,066 | 32,903 | 37,557 | 29 |
| 3 Yrs to 4 Yrs | 33,511 | 30,694 | 32,289 | 42,194 | 7 |
| 4 Yrs to 5 Yrs | 35,252 | 30,809 | 36,415 | 38,231 | 12 |
| > 5 Yrs | 36,123 | 33,951 | 35,788 | 39,201 | 6 |
| "V+" Str Sr Mgr ("LB") | 36,971 | 29,607 | 36,342 | 49,192 | 51 |
| All "V+" Str Mgr - Non-Calif | 34,148 | 24,808 | 33,852 | 49,192 | 168 |
| Calif "V+" Str Mgr ("MC") | 38,308 | 29,987 | 35,946 | 55,199 | 12 |
| 1 Yr to 2 Yrs | 33,931 | 33,755 | 33,931 | 34,108 | 2 |
| 2 Yrs to 3 Yrs | 36,901 | 33,986 | 35,992 | 40,482 | 5 |
| 3 Yrs to 4 Yrs | - | - | - | - | - |
| 4 Yrs to 5 Yrs | 37,436 | 29,987 | 37,436 | 44,886 | 2 |
| > 5 Yrs | 44,152 | 34,925 | 42,331 | 55,199 | 3 |
| Calif "V+" Str Sr Mgr ("LC") | 41,261 | 39,726 | 41,663 | 42,394 | 3 |
| All "V+" Str Mgr - Calif | 38,899 | 29,987 | 38,146 | 55,199 | 15 |
| All "V+" Str Mgrs | 34,538 | 24,808 | 34,107 | 55,199 | 183 |

EXHIBIT 8

RSPER021039

# RadioShack
## 2002 Earnings

| Manager Type | Average | Low | Median | High | # of Mgrs |
|---|---|---|---|---|---|
| "Y" Str Mgr ("M2") | 45,141 | 26,269 | 41,987 | 128,565 | 1,261 |
| 1 Yr to 2 Yrs | 42,071 | 26,269 | 38,785 | 114,856 | 382 |
| 2 Yrs to 3 Yrs | 44,996 | 28,848 | 42,530 | 88,165 | 303 |
| 3 Yrs to 4 Yrs | 46,289 | 26,327 | 43,322 | 104,964 | 238 |
| 4 Yrs to 5 Yrs | 48,887 | 29,328 | 44,505 | 128,565 | 220 |
| > 5 Yrs | 45,900 | 30,906 | 43,766 | 98,834 | 106 |
| | | | | | |
| "Y" Str Sr Mgr ("L2") | 49,538 | 30,185 | 47,041 | 127,506 | 972 |
| | | | | | |
| President's Council ("LP") | 73,579 | 47,959 | 71,605 | 126,913 | 36 |
| | | | | | |
| All "Y" Str Mgr - Non-Calif | 47,476 | 26,269 | 44,622 | 128,565 | 2269 |
| | | | | | |
| Calif "Y" Str Mgr ("M8") | 48,399 | 31,206 | 46,820 | 108,244 | 183 |
| 1 Yr to 2 Yrs | 45,328 | 31,206 | 45,354 | 83,730 | 60 |
| 2 Yrs to 3 Yrs | 50,194 | 39,098 | 49,170 | 89,986 | 49 |
| 3 Yrs to 4 Yrs | 48,766 | 39,295 | 46,601 | 64,574 | 28 |
| 4 Yrs to 5 Yrs | 52,607 | 36,084 | 49,030 | 108,244 | 22 |
| > 5 Yrs | 48,122 | 36,450 | 49,784 | 64,194 | 24 |
| | | | | | |
| Calif "Y" Str Sr Mgr ("L8") | 53,305 | 35,250 | 49,870 | 115,670 | 143 |
| | | | | | |
| Calif President's Council ("LX") | 47,677 | 47,677 | 47,677 | 47,677 | 1 |
| | | | | | |
| All "Y" Str Mgr - Calif | 50,542 | 31,206 | 48,388 | 115,670 | 327 |
| | | | | | |
| All "Y" Str Mgrs | 47,862 | 26,269 | 45,281 | 128,565 | 2596 |
| | | | | | |
| All Store Managers - Non Calif | 46,210 | 23,129 | 43,318 | 128,565 | 2492 |
| | | | | | |
| All Store Managers - Calif | 49,923 | 29,987 | 47,747 | 115,670 | 345 |
| | | | | | |
| All Store Managers | 46,662 | 23,129 | 44,125 | 128,565 | 2837 |
| | | | | | |
| District Managers | 82,966 | 60,687 | 80,279 | 136,173 | 160 |
| | | | | | |
| Super Distr Managers | 100,563 | 93,564 | 97,446 | 111,884 | 6 |
| | | | | | |
| Regional Managers | 149,393 | 109,924 | 143,720 | 210,109 | 15 |
| | | | | | |
| Regional VP's | 141,250 | 123,685 | 141,250 | 158,814 | 2 |

Included only employees in the position all year.

RSPER021040

| Position | 2001 Earnings | | | |
|---|---|---|---|---|
| | Average | Low | Median | High |
| Assistant Mgr (AC & A*) | 32,381 | 18,893 | 31,859 | 66,354 |
| Asst Mgrs in Training | 21,887 | 11,729 | 21,202 | 32,366 |
| Asst Mgr in Waiting (N1) | 20,745 | 14,880 | 20,547 | 26,801 |
| Asst Mgr in Training-Elite Hire (N7) | 24,818 | 18,333 | 23,473 | 31,021 |
| Asst Mgr in Training (N8) | 20,131 | 11,729 | 19,786 | 32,356 |
| Asst Mgr in Training-Special Mkt (N9) | 25,203 | 20,591 | 22,183 | 31,660 |
| Full Time Sales Associates | 20,796 | 3,242 | 18,536 | 103,374 |
| Sales Associates Tier 2 (T2, J2, C1) | 18,438 | 3,242 | 16,269 | 31,368 |
| Sales Associates Tier 3 (T3, U3, C3) | 21,911 | 6,868 | 21,217 | 53,963 |
| Sales Associates Tier 4 (T4, U4, C4) | 30,466 | 17,407 | 29,062 | 61,971 |
| Sales Associates Tier 5 (T5, U5, C5) | 68,194 | 35,947 | 62,039 | 103,374 |
| P/T Sales Associates (P2, J1, P9) | 10,352 | 790 | 10,001 | 39,799 |
| Students (B2 & J3) | 8,287 | 5,004 | 7,052 | 15,012 |
| Sales Support (P4)-Full Time | 13,063 | 3,157 | 13,243 | 36,038 |
| Sales Support (P4)-Part Time | 8,209 | 1,232 | 7,911 | 17,066 |
| Managers with 1 to 2 Years Tenure | 38,321 | 22,951 | 35,994 | 97,766 |
| "V" Store Managers (M & M3) | 28,388 | 22,951 | 27,061 | 41,137 |
| "V+" Store Managers (MB & MC) | 30,496 | 24,188 | 30,424 | 37,818 |
| "Y" Store Managers (M2 & M8) | 40,281 | 25,430 | 38,079 | 97,766 |
| Managers with 2 to 3 Years Tenure | 43,148 | 22,978 | 40,405 | 108,524 |
| "V" Store Managers (M & M3) | 28,594 | 22,978 | 26,870 | 38,877 |
| "V+" Store Managers (MB & MC) | 31,030 | 26,159 | 30,170 | 37,889 |
| "Y" Store Managers (M2 & M8) | 44,851 | 25,009 | 42,303 | 108,524 |
| Managers with 3 to 4 Years Tenure | 44,875 | 25,705 | 41,284 | 157,604 |
| "V" Store Managers (M & M3) | 29,777 | 25,705 | 29,742 | 34,855 |
| "V+" Store Managers (MB & MC) | 31,800 | 26,540 | 31,583 | 43,578 |
| "Y" Store Managers (M2 & M8) | 47,166 | 27,597 | 43,022 | 157,604 |
| Managers with 4 to 5 Years Tenure | 46,308 | 26,219 | 43,122 | 130,433 |
| "V" Store Managers (M & M3) | 32,485 | 26,219 | 31,424 | 54,188 |
| "V+" Store Managers (MB & MC) | 34,024 | 28,680 | 33,203 | 49,986 |
| "Y" Store Managers (M2 & M8) | 48,693 | 26,515 | 45,506 | 130,433 |
| Mgrs with 5 Years or Greater Tenure | 51,148 | 26,324 | 47,394 | 202,278 |
| "V" Store Managers (M & M3) | 34,375 | 29,292 | 30,837 | 51,390 |
| "V+" Store Managers (MB & MC) | 34,306 | 27,376 | 32,235 | 46,815 |
| "Y" Store Managers (M2 & M8) | 45,675 | 28,942 | 44,133 | 78,047 |
| "V" Store Senior Managers (L & L3) | 32,065 | 26,324 | 31,352 | 41,149 |
| "V+" Store Senior Managers (LB & LC) | 35,879 | 30,423 | 35,011 | 57,166 |
| "Y" Store Senior Managers (L2 & L8) | 51,461 | 29,847 | 47,971 | 202,278 |
| President's Council (LP & LX) | 75,847 | 47,114 | 68,646 | 188,971 |
| Special Managers-SMIA (L7) | 76,180 | 42,866 | 81,920 | 123,179 |
| All "V" Store Managers (M & M3) | 29,844 | 22,951 | 28,857 | 54,188 |
| All "V+" Store Managers (MB & MC) | 31,617 | 24,188 | 31,156 | 49,986 |
| All "Y" Store Managers (M2 & M8) | 44,422 | 25,009 | 41,493 | 157,604 |
| All Store Managers | 46,651 | 22,951 | 43,055 | 202,278 |
| District Managers | 90,908 | 61,129 | 85,290 | 188,105 |
| Regional Managers | 160,102 | 122,400 | 145,621 | 229,711 |
| Regional VP | 192,315 | 131,201 | 176,316 | 281,427 |

RSPER021041

| Position | 2000 Earnings | | | |
|---|---|---|---|---|
| | Average | Low | Median | High |
| Assistant Mgr (AC & A*) | 35,108 | 20,476 | 34,082 | 50,912 |
| Asst Mgrs in Training | 22,171 | 9,089 | 22,309 | 46,619 |
| Asst Mgr in Waiting (N1) | 20,665 | 20,370 | 20,516 | 21,108 |
| Asst Mgr in Training-Elite Hire (N7) | 26,236 | 22,276 | 25,390 | 33,205 |
| Asst Mgr in Training (N8) | 21,128 | 9,089 | 20,457 | 34,548 |
| Asst Mgr in Training-Special Mkt (N9) | 25,268 | 18,623 | 22,871 | 46,619 |
| Full Time Sales Associates | 20,929 | 3,245 | 36,664 | 124,830 |
| Sales Associates Tier 2 (T2, J2, C1) | 16,159 | 5,472 | 16,039 | 42,965 |
| Sales Associates Tier 3 (T3, U3, C3) | 20,412 | 3,245 | 20,090 | 64,859 |
| Sales Associates Tier 4 (T4, U4, C4) | 31,440 | 16,612 | 29,726 | 79,834 |
| Sales Associates Tier 5 (T5, U5, C5) | 78,026 | 47,117 | 80,801 | 124,830 |
| P/T Sales Associates (P2, J1, P9) | 10,271 | 748 | 9,964 | 40,004 |
| Students (B2 & J3) | 9,253 | 3,079 | 9,561 | 17,053 |
| Sales Support (P4) | 9,627 | 848 | 9,149 | 26,890 |
| Managers with 1 to 2 Years Tenure | 38,203 | 19,867 | 32,485 | 123,228 |
| "V" Store Managers (M & M3) | 27,349 | 19,867 | 26,757 | 55,073 |
| "V+" Store Managers (MB & MC) | 32,661 | 21,990 | 31,521 | 58,329 |
| "Y" Store Managers (M2 & M8) | 41,544 | 24,570 | 39,178 | 123,228 |
| Managers with 2 to 3 Years Tenure | 41,732 | 22,567 | 33,743 | 139,608 |
| "V" Store Managers (M & M3) | 28,136 | 22,567 | 27,316 | 35,316 |
| "V+" Store Managers (MB & MC) | 33,726 | 25,844 | 32,521 | 54,887 |
| "Y" Store Managers (M2 & M8) | 45,073 | 23,856 | 41,391 | 139,608 |
| Managers with 3 to 4 Years Tenure | 44,148 | 22,712 | 36,025 | 125,567 |
| "V" Store Managers (M & M3) | 29,607 | 22,712 | 29,041 | 38,487 |
| "V+" Store Managers (MB & MC) | 34,511 | 26,472 | 32,967 | 56,827 |
| "Y" Store Managers (M2 & M8) | 47,201 | 27,107 | 43,067 | 125,567 |
| Managers with 4 to 5 Years Tenure | 45,457 | 24,212 | 35,946 | 109,037 |
| "V" Store Managers (M & M3) | 29,783 | 24,212 | 28,760 | 43,163 |
| "V+" Store Managers (MB & MC) | 35,674 | 25,317 | 34,601 | 52,386 |
| "Y" Store Managers (M2 & M8) | 48,280 | 25,347 | 44,476 | 109,037 |
| Mgrs with 5 Years or Greater Tenure | 52,348 | 25,514 | 47,389 | 175,157 |
| "V" Store Managers (M & M3) | 30,780 | 25,514 | 31,436 | 35,001 |
| "V+" Store Managers (MB & MC) | 36,697 | 28,506 | 35,034 | 54,722 |
| "Y" Store Managers (M2 & M8) | 51,015 | 28,781 | 45,204 | 125,288 |
| "V" Store Senior Managers (L & L3) | 31,855 | 26,167 | 30,464 | 56,101 |
| "V+" Store Senior Managers (LB & LC) | 37,070 | 29,025 | 36,066 | 65,274 |
| "Y" Store Senior Managers (L2 & L8) | 53,361 | 26,833 | 48,974 | 175,157 |
| President's Council (LP & LX) | 74,855 | 45,851 | 67,914 | 140,418 |
| Special Managers-SMIA (L7) | 84,546 | 44,941 | 84,020 | 142,447 |
| All "V" Store Managers (M & M3) | 28,548 | 19,867 | 27,963 | 55,073 |
| All "V+" Store Managers (MB & MC) | 33,953 | 21,990 | 32,732 | 58,329 |
| All "Y" Store Managers (M2 & M8) | 45,662 | 23,856 | 42,057 | 139,608 |
| All Store Managers | 46,689 | 19,867 | 41,612 | 175,157 |
| District Managers | 93,972 | 57,997 | 90,223 | 173,187 |
| Regional Managers | 177,829 | 111,758 | 163,872 | 337,688 |

RSPER021042

1

```
 1              IN THE UNITED STATES DISTRICT COURT
                  NORTHERN DISTRICT OF ILLINOIS
 2                     EASTERN DIVISION

 3    ALPHONSE L. PEREZ and      )
      DOUGLAS G. PHILLIPS        )
 4    Individually, and on       )
      behalf of all others       )
 5    similarly situated         )   CASE NO.: 02 C 7884
                                 )   Hon. Rebecca Pallmeyer
 6              Plaintiffs        )
                                 )   COLLECTIVE CLASS ACTION
 7    v.                         )   {29 U.S.C. 216(b)}
                                 )
 8    RADIOSHACK CORPORATION     )
                                 )
      8           Defendant      )

 9                        - and -

10             IN THE UNITED STATES DISTRICT COURT
11       FOR THE EASTERN DISTRICT OF PENNSYLVANIA

12    MARK GOLDMAN,              )
      Individually, and on       )
13    behalf of all others       )
      similarly situated         )
14                               )
                Plaintiffs        )   No. 03 CV 0032
15                               )
                                 )   COLLECTIVE CLASS ACTION
16    v.                         )
                                 )
      RADIOSHACK CORPORATION     )
17                               )
                Defendant        )
18    ----------------------------------------------------
          ORAL AND VIDEOTAPED DEPOSITION OF
19                  LOU W. PROVOST
                  FEBRUARY 4, 2004
20    ----------------------------------------------------
21    ORAL DEPOSITION OF LOU W. PROVOST, produced as a
      witness at the instance of the Plaintiffs and duly
      sworn, was taken in the above styled and numbered
22    causes on February 4, 2004, from 9:18 a.m. to 6:11
      p.m., before Gaylord Sturgess, Certified Shorthand
23    Reporter No. 744 in and for the State of Texas,
      reported by Stenographic method at RadioShack,
24    Conference Room E, 100 Throckmorton, Fort Worth,
      Texas, pursuant to Federal Rules of Civil Procedure,
25    Notice (and the provisions stated on the record).
         b No. 040204GAS (GS-426-gt)
```

CERTIFIED
COPY

EXHIBIT 9

*** GAYLORD STURGESS, C.S.R., R.P.R., B.M.R. ***

Q    Okay.  What about the district --
district directors or district managers?

A    District managers.

Q    The district managers, do you know
whether they review the transcripts on line --

6    A    No.

7    Q    -- or I'm sorry, review the schedules on

8    line?

9    A    I don't know.

10   Q    The district managers, are they provided

11   any kind of instruction or guidance from anyone above

12   them, either yourself or the DVP's or the regional

13   directors, that they are, as part of their duties,

14   supposed to review these schedules?

15   A    Job guidance is when they're in the

16   store.  They should take a close look at store

17   schedules.

18   Q    Okay.  So that when the district managers

19   are at the store level making store visits, they do

20   that, correct -- make store visits?

21   A    It's part of many things they could do.

22   Q    But they do do that function, correct?

23   MR. BREWER:  Your question was, "Do they

24   make store visits?"

25   MR. SHERMAN:  Yes.

Case 1:02-cv-07884 Document #: 269 Filed: 01/10/05 Page 68 of 123 PageID #:2058
CALLAHAN McCUNE & WILLIS                                                            714 730 1642    P.14/25

22

THE WITNESS:  Yes.  Our district managers

make store visits.

BY MR. SHERMAN:

Q    I just want to make sure I understood

your testimony correctly.

When they make store visits, they are

supposed to review the store schedules?

A    There are many things they are supposed

to do on a store visit.  They can't do everything.

So, potentially, if they have an issue with that

store's scheduling and they notice there's not enough

people working to take care of customers, that would

be an area that they would move to.

Q    If a store in a particular district is

not scheduling properly; they're understaffed, for

example, and the District Manager notices this; makes

a store visit; confirms it; is the District Manager

responsible for coaching or counseling that manager to

fix the schedule and make it be more acceptable?

MR. BREWER:  Objection, incomplete

hypothetical; calls for speculation.

A    I would hope that our district managers

would respond to something that's not being done

correctly.

BY MR. SHERMAN:

1        Q    So, the answer would be yes?

2        A    Yes.

3        Q    Now, we'll get back to store visits in a

4   minute, but I want to stay with the hours worked thing

5   for a second.

6             Other than the store schedules, can you

7   think of any other document or database of information

8   that would document the days managers work?

9        A    No.

10       Q    Okay.  Who would we ask, if we wanted to

11  find out how long the scheduler program will maintain

12  schedules on line?

13       A    I believe the team that heads up our --

14  the Answers On Line System.

15       Q    Who's in charge of that team?

16       A    I know who I work with.  I'm trying to

17  think of who's in charge of that.

18       Q    Okay.  Well, let's stop there.

19             Who do you work with on that team?

20       A    Roger Wilson.

21       Q    Okay.  In your estimation, based on your

22  experience with this company, is Roger Wilson the

23  person that you think would be most knowledgeable

24  about how long schedules would be maintained on line?

25             MR. BREWER:  Objection, calls for

1    I asked you this same general question in

2  2001, and I know what your answer was then.  So I'm

3  going to say:

4    Since October of 2001, which is the time

5  since your last deposition, has RadioShack, to your

6  knowledge, done any kind of analysis or study to

7  determine the average amount of hours per week worked

8  by the Y Store managers throughout the 4,000 stores we

9  discussed?

10    And I'll exclude from that, California,

11  because they're not really an issue this case.

12    MR. BREWER:  Well, California should be

13  excluded -- you're excluding them in all questions,

14  correct?

15    MR. SHERMAN:  Yes.  And we can have that

16  running -- running stipulation.

17    MR. BREWER:  So stipulated.

18    THE WITNESS:  I don't believe so.

19  BY MR. SHERMAN:

20    Q    Okay.  Fair enough.

21    Mr. Touhy would like to know why not?

22    A    Because I don't have an interest in that

23  kind of information.

24    Q    Is that a calculation that could be made

25  if you developed an interest in that information?

Q    And just so I'm clear:

In fact, there are reports that you're aware of that do document the amount of hours per week Y Store managers are working, correct?

A    Yes.

Q    And that would be the Weekly Payroll Report we were talking about before, correct?

A    Yes.

Q    And are there any others that you're aware of that document the hours per week they're working?

MR. BREWER:  Objection, asked and answered.

A    I'm not familiar with any others.

BY MR. SHERMAN:

Q    Okay.  Have you personally ever sent out any correspondence -- again, this is within the time period we were talking about at the beginning.  I'll just refresh your memory:

As of October, '99 through the present, have you personally sent out any correspondence through memo, or e-mail, or any other method to the retail employees at RadioShack that recommended or suggested that Y Store managers should be working between 48 and 54 hours per week?

74

I would want to know how well trained the

people are.

I would want to know the customer

satisfaction level.

I would want to know how the scheduling

in the store is going.

I would like to understand how the

inventory management of the store is working.

I would like to know how well we're

setting goals for our employees.

Q    Let me try it this way.

MR. BREWER:  Wait a minute.

Were you through with your answer?

THE WITNESS:  No, but there's a long

list.

I mean, that's all I can give you today.

BY MR. SHERMAN:

Q    And I'm not really interested in any of

that stuff.

All I want to know is:  Is the suggestion

-- strike that.

Is the fact that a manager is working 54

hours a week, in and of itself, indicative of any kind

of problem with the way that store is running?

MR. BREWER:  Same objection, incomplete

hypothetical; calls for speculation.

    A    How did you say it, in an --

BY MR. SHERMAN:

    Q    -- and of itself?

    A    In and of itself, it's not a problem.

    Q    Okay.  That's all I was trying to ask

you.

         Are Y Store managers in the RadioShack

chain paid overtime wages for hours worked over 40 a

week?

    A    No.

    Q    Have they ever been paid --

         MR. BREWER:  Did you say 40 or 48?

         MR. SHERMAN:  I said 40.

         MR. BREWER:  Okay.

BY MR. SHERMAN:

    Q    Have they ever been paid overtime wages

for hours worked over 40 in a week, Y Store managers?

    A    Yes.

    Q    When was that change made?

    A    Sometime in the early '90's.

    Q    Why was that change made?

         MR. BREWER:  Objection, calls for a legal

conclusion.

    A    I was not involved in the decision at the

time.

BY MR. SHERMAN:

    Q    Was there been any discussion to change back?

    A    No.

    Q    Okay. Currently, within the time period we're talking about, October, '99 to the present, are there any individuals that are RadioShack store managers that receive overtime for hours worked over 40 in a week, excluding California?

    A    I'm sorry; ask the question again.

    Q    Let me try it this way and I'll just cut right to the chase:

    Currently, are there still V stores in the RadioShack chain?

    A    Yes.

    Q    And did V Store managers receive overtime wages for hours worked over 40 in a week?

    A    Yes.

    Q    And what is the current cutoff for V Store and Y Store?

    A    $500,000, annual sales.

    Q    So, just so I'm clear: If the store is running for the last two years annual sales of 505,000 dollars, that manager is not going to receive overtime

1   wages for hours worked over 40 in a week; whereas if a

2   store has run $490,000 in annual sales for the same

3   two-year period, that manager is going to receive

4   overtime wages for hours worked over 40 in a week?

5          MR. BREWER:  Objection, compound.

6          You can answer, if you understand it.

7   A       I thought I did; restate, please.

8   BY MR. SHERMAN:

9   Q       If the store is running 505,000 in annual

10  sales, that manager is going to receive -- going to

11  not receive overtime wages, correct?

12  A       Yes.

13  Q       And if the store is running 495,000

14  annual sales for the same period of time, that manager

15  will receive overtime wages, correct?

16  A       No.

17  Q       Okay.  Why not?

18  A       Because the store could have been over

19  500,000 the prior year, and there's a buffer for when

20  they drop down.

21  Q       Okay.  Let's say that for a three-year

22  period the store has consistently run 495,000.

23          For that final two-year period, that

24  manager is not going to receive overtime wages -- or

25  I'm sorry -- is going to receive overtime wages,

*** GAYLORD STURGESS, C.S.R., R.P.R., R.M.R. ***

```
 1    correct?

 2         A     Yes.

 3               What about the Y Store managers in the

 4    State of California?

 5               Do they receive overtime wages for hours

 6    worked over 40 in a week?

 7               MR. BREWER:  Objection, irrelevant.

 8         A     Yes.

 9    BY MR. SHERMAN:

10         Q     When did that plan go into effect?

11               MR. BREWER:  Same objection, irrelevant.

12         A     Sometime after the settlement of a

13    lawsuit there.

14    BY MR. SHERMAN:

15         Q     Okay, so 2002?

16         A     When was the lawsuit settled?

17         Q     In 2002.

18         A     Then it would be 2002.

19         Q     Okay.  Has there ever been any

20    correspondence, memo, e-mail, that you're aware of

21    that emanated out of Fort Worth that suggested to Y

22    Store managers that they could, at their own

23    discretion, work less than 40 hours per week on a

24    regular basis if they so choose to do so?

25               MR. BREWER:  The same time period,
```

1

714 738 1642    1:23:25

1            SUPERIOR COURT OF CALIFORNIA
             COUNTY OF ORANGE, CENTRAL JUSTICE CENTER
2
     OMAR BELAZI and RONALD          )
3    MENDEZ, on behalf of           )
     themselves and all other       ) CASE NO. 00CC03817
4    employees similarly            )
     situated                       ) JUDGE:WILLIAM F. McDONALD
5              Plaintiffs           ) DEPARTMENT:  C41
                                    ) COMPLAINT DATE:
6    VS                             )    MARCH 27, 2000
                                    )
7    TANDY CORPORATION, RADIO       ) CLASS ACTION
     SHACK, and DOES 1 to 20        )
8          Defendants               )

9    -----------------------------------------------------

10                      ORAL DEPOSITION OF

11                      GEORGE J. BERGER

12                      JANUARY 16, 2002

13   -----------------------------------------------------

14   ORAL DEPOSITION OF GEORGE J. BERGER, produced as a

15   witness at the instance of the Plaintiffs and duly

16   sworn, was taken in the above styled and numbered

17   cause on January 16, 2002, from 8:57 a.m. to 2:50

18   p.m., before Gaylord Sturgess, Certified Shorthand

19   Reporter No. 744 in and for the State of Texas,

20   reported by Stenographic method at the Law Offices of

21   Toss Hobbs, Esq., 100 Throckmorton Street, Suite 1800,

22   Fort Worth, Texas, pursuant to the Texas Rules of

23   Civil Procedure, Notice (and the provisions stated on

24   the record).

25   Job No. 020116GAS    (GS-214-mk)

# EXHIBIT 10

98

1    time were not your department's responsibility,

2    correct?

3        A    Correct.

4        Q    Did you have an understanding in 1991,

5    that the RadioShack Store Manager positions throughout

6    the country were non-exempt?

7        A    I don't recall whether I did or didn't.

8        Q    At any point in time, up to 2000 when you

9    retired from 1990 to 2000, did you have an

10    understanding as to whether the Store Manager position

11    throughout the country was exempt or non-exempt?

12        A    I'm trying to recall.

13        Will you repeat the question?

14        Q    Yes.

15        In the last ten years from 1990 to 2000,

16    the last ten years you worked for RadioShack, did you

17    have an understanding as to whether the Store Manager

18    position was exempt or non-exempt?

19        MR. BREWER:  I'm going to object as to

20    vague and ambiguous as to category of Store Manager.

21        A    I remember there were many of them that

22    were exempt.

23    BY MR. THOMPSON:

24        Q    Did you have an understanding that there

25    were some managers that were exempt and some were

99

```
1    non-exempt?

2         · A    Yes.

3         Q     What was your understanding?

4         A     It depended upon the store volume and how

5    many employees they supervised.  Smaller stores may

6    not have two or more full-time employees.

7         Q     Okay.

8         A     And I believe their pay plan was

9    different.  I really don't recall.

10        Q     So was it your understanding that the

11   smaller stores that didn't have two or or more

12   full-time employees were non-exempt, and the bigger

13   stores that had two full-time employees or more were

14   exempt?

15        A     The best of my recall, yeah.

16        Q     And do you know when that distinction was

17   made at RadioShack?

18        A     No, I don't.

19        Q     Did you have an understanding that at

20   some point in time prior to that, that all Store

21   Managers, regardless of how many full-time employees,

22   were non-exempt?

23             MR. BREWER:  Objection, vague and

24   ambiguous as to prior to that.

25             Prior to what?
```

## ASSISTANT MANAGER TRAINING PROGRAM
## MODULE THREE: SALES MANAGEMENT

### REVIEW TEST ANSWERS

1.  What is the definition of a sale?

    **A SALE IS A BUSINESS TRANSACTION INVOLVING THE DELIVERY OF MERCHANDISE IN EXCHANGE FOR CASH (CURRENCY, COIN, AND/OR CHECK), A PROMISE TO PAY (SIGNED INVOICE OR OTHER CREDIT PLAN TICKET), OR MONEY EQUIVALENT (MONEY ORDER).**
    (SOM VII-1)

2.  Define in terms of annual sales: V store and Y store.

    **V  =  SALES<$500,000**
    **Y  =  SALES>$500,000**
    (SOM IV)

3.  What is required of a "Y" Store Manager to be eligible for Sales Gain "+ Pay"?

    **A.  THE STORE HAS A MINIMUM SALES GAIN OF $3000 AND THE STORE MANAGER ACHIEVES $13,000 IN COMMISSIONABLE SALES FOR THE CALENDAR MONTH.**
    **OR**
    **B.  A SALES GAIN OF 10% OR MORE AND NO MINIMUM PERSONAL SALES REQUIREMENT FOR THE MANAGER.**
    (SOM IV)

4.  The Assistant Manager position pays the individual hourly or by commission. What is the commission rate?

    **7.0% ON RADIOSHACK MERCHANDISE, 3.5% ON NAME BRAND MERCHANDISE. ADDITIONAL .50% COMMISSION PAID TO MANAGERS IN TRAINING WHO HAVE COMPLETED THE "CORE" CERTIFICATIONS.     (SOM IV)**

5.  What is a House Sale?

    **A TRANSFER OF MERCHANDISE FOR RESALE FROM ONE RADIOSHACK STORE TO ANOTHER.     (SOM VII-24)**

EXHIBIT  11

RSPER005221

# SECTION IV: PAYPLANS

3. In the event an employee receives an advance bonus during the year in excess of the final calculated Year-End Bonus at one store, the excess will be deducted from any Year-End Bonus earned at any other store.

Year-End Bonuses are not calculated or paid until after the end of each fiscal year, December 31. Any entries contained in the Profit & Loss Statements or other Company documents pertaining to bonus amounts are merely projections for accounting purposes and do not represent the actual bonus which may be paid to any particular employee.

## F. VOLUME REVIEW

Store sales volumes will be reviewed in January and July for the periods ending December 31 and June 30, respectively. Changes to the Manager's compensation plan shall be effective the pay week beginning on the last Saturday (January 29 and July 29, 2000) for the prior period and shall be based on the actual sales volume attained during the previous twelve months.

"New" stores will be eligible for their first Volume Review at the first scheduled review time after twelve full calendar months of operation.

"V" stores will only be eligible for Volume Review in January for the period ending December 31 for a status change to a "Y" designation. The mid-year review in July (period ending June 30) may change the store's status from "V" to "V+" or "V+" to "V" based upon the sales volume (less than or greater than $400,000) of the store.

If a store's actual sales volume at the Volume Review has dropped below the minimum sales volume requirement for the store's type, the status of the store will not be changed if the annual sales are within two percent (.02) of the minimum sales volume requirement. If, however, the store's actual sales volume is below the required minimum sales volume for two consecutive review periods, the store's status will be changed to a lower store type.

Any Sales Gain "+ Pay" for January and July will be paid at the store volume rate for the prior review period.

Where the store's sales volume designation ("V" or "Y") changes during the year, a separate Year-End Bonus calculation shall be performed for each six month period (ending June 30 and December 31) based upon the store's designation during each period.

## G. PAYROLL CYCLE

The employee will be paid on the regular weekly or bi-weekly payroll period that is used for the district where the employee is assigned. In districts using a bi-weekly payroll period, compensation (excluding bonus) is calculated weekly and paid bi-weekly.

Paychecks will be mailed for delivery by the Friday following the end of the weekly or bi-weekly payroll period, or in accordance with applicable state law, whichever is sooner.

EXHIBIT 12

RSPER003506

1

```
1              IN THE UNITED STATES DISTRICT COURT
               NORTHERN DISTRICT OF ILLINOIS
2                    EASTERN DIVISION

3   ALPHONSE L. PEREZ and DOUGLAS)
    G. PHILLIPS individually, and)
4   on behalf of all others      ) CASE NO.: 02 C 7884
    similarly situated           ) Hon. Rebecca Pallmeyer
5             Plaintiffs         )
    vs.                          ) COLLECTIVE CLASS ACTION
6   RADIOSHACK CORPORATION       ) (29 U.S.C. 216(b))
             Defendant           )
7                                 -and-

8          IN THE UNITED STATES DISTRICT COURT
        FOR THE EASTERN DISTRICT OF PENNSYLVANIA
9
    MARK GOLDMAN, Individually,  )
10  and on behalf of all others  )
    similarly situated,          )
11           Plaintiff,          ) No. 03 CV 0032
                                 )
12                               ) COLLECTIVE CLASS ACTION
    RADIOSHACK CORPORATION
13
14  ---------------------------------------------------

15               ORAL DEPOSITION OF

16           JOHNSON H. "PETE" BRADLEY

17                APRIL 2, 2004

18  ---------------------------------------------------

19  ORAL DEPOSITION OF Johnson H. "Pete" Bradley, produced
    as a witness at the instance of the Plaintiffs and
20  duly sworn, was taken in the above styled and numbered
    cause on April 2, 2004, from 8:09 a.m. to 10:37 a.m.,
21  before Gaylord Sturgess, Certified Shorthand Reporter
    No. 744 in and for the State of Texas, reported by
22  Stenographic method at the Offices of the RadioShack
    Corporation, 100 Throckmorton, Suite 1700, Fort Worth,
23  Texas, pursuant to the Federal Rules of Civil
    Procedure, Notice (and the provisions stated on the
24  record).

                        CERTIFIED
                          COPY
25  Job No. 040402GAS    (GS-480-mk)
```

EXHIBIT 13

GAYLORD STURGESS, C.S.R., R.P.R., R.M.R. ***

51

```
 1   would have to be watched very carefully?
 2        A    Yes.
 3        Q    What did you consider to be the cusp?
 4        A    Well, again, I don't recall that break
 5   point, but it was three or four hundred thousand.
 6        Q    Okay.  So, you found a break point.  But,
 7   you know, I'm trying to find a margin.
 8             You know, if the break point was 400,000
 9   and you found a store that was 401,000, did you
10   consider that to be on the cusp?
11        A    In my mind, it would have been, yes.
12        Q    Was there a certain volume level that you
13   considered to be in the cusp area for sake of a better
14   term?
15        A    It wasn't defined, but essentially anyone
16   towards the low end of whatever that cutoff was.
17        Q    But you didn't assign a dollar volume to
18   it?
19             Like, if you're within 50,000 of the
20   threshold, that those are the stores that have to be
21   watched carefully?
22        A    It wasn't defined.
23        Q    When you expressed concern about those
24   stores that you said were on the cusp, what was the
25   response from others?
```

*** GAYLORD STURGESS, C.S.R., R.P.R., R.M.R. ***

JAN-05-2005 12:66        CHLAPMAN MCCUTCHE WILLIS        7301642    P.06
Case: 1:02-cv-07884 Document #: 269 Filed: 01/10/05 Page 84 of 123 PageID #:2074

52

```
1                  MR. HYSLOP:  Calls for speculation,

2      assumes facts not in evidence.

3          A    As I recall, they agreed that, yes, we'd

4      have to look at it.

5      BY MR. THOMPSON:

6          Q    And was any plan made as to how they were

7      going to monitor that?

8          A    The recommendation was that this same

9      report be generated.  I don't recall if it was monthly

10     or quarterly or what, but frequently.

11         Q    And was it in fact generated on that

12     periodic basis?

13         A    I know that it was initially, but I was

14     transferred out of that area shortly after that.

15         Q    So, for what period of time was that

16     report prepared?

17         A    For what period of time?

18         Q    You said you prepared the report in

19     preparation for classifying the position --

20         A    Right.

21         Q    -- as exempt?

22         A    Right.

23         Q    And then the plan was to run that

24     periodically.

25              It was run sometime before you left the
```

53

```
 1   position, correct?

 2          A      Yes.   I mean, it was run on current data.

 3   I don't -- I mean, I think we ran it monthly or

 4   something like that.

 5          Q      Until you left that position?

 6          A      I know it was run more than once.   I

 7   don't recall how much.   I believe HR took over that

 8   responsibility.

 9          Q      When you ran it the first time, this

10   special report, in preparation for determining whether

11   or not what stores would qualify, did you look at the

12   current level of full-time and part-time Sales

13   Associates at the time you ran the report, or did you

14   go back over a year period of time, or some interval,

15   to see if it had changed at those stores?

16              Do you understand my question?

17          A      Yes.   I believe we looked at current

18   data, what it was at this point in time.

19          Q      So, it was a snapshot of at that point in

20   time when you ran the report how many full-time and

21   part-time?

22          A      As best I recall, yes.

23          Q      Did anybody investigate as to whether or

24   not any of those stores that may have met the

25   threshold for the number of full-time equivalents had
```

Case 1:02-cv-07884 Document #: 269 Filed: 01/10/05 Page 86 of 123 PageID #:2076
JAN-19-2005 10:58          CALLAHAN MCCONE WILLIS                          7301642      P.08

54

1    fluctuated over the course of preceding years to where

2    at some points they would not have met that threshold?

3           A     I don't know.

4           Q     What plan was put into place for those

5    stores that were going to, as you indicated earlier,

6    have a vacancy for a period of time after they were

7    reclassified as exempt?

8                 MR. HYSLOP:  Calls for speculation.

9           A     I don't know.

10   BY MR. THOMPSON:

11          Q     Okay.  Well, you indicated that there was

12   going to be some monitoring process.

13                Was that the intent of the group, was

14   that that would catch any stores that met the

15   requirement, but then had a vacancy that put them

16   below the requirement?

17                MR. HYSLOP:  Calls for speculation.

18          A     There's no planned vacancy.

19                I mean, somebody just may up and leave

20   all of a sudden and take a week or two to find

21   replacement.  I mean, those things are going to

22   happen.

23   BY MR. THOMPSON:

24          Q     Right.  And was it the plan that the

25   report, this special report that would be run

*** GAYLORD STURGESS, C.S.R., R.P.R., R.M.R. ***

55

1    periodically, would catch it when they didn't have

2    enough employees, so as to do something about it?

3         A    That was the plan, yes, that they would

4    know if there was a problem there and take some

5    action.

6         Q    Was there any plan as to how long a store

7    could not meet the number of employee requirement

8    before they would reclassify it?

9         A    Not to my knowledge.

10        Q    Was there some discussion that, "Well,

11   gee, if they fall below for it a month or two, that's

12   no big deal; but if it's a year, we better do

13   something about it, something to that effect?"

14        A    No.  It was to my recollection an

15   understanding.

16             It was, you know, "Here's the report.  If

17   you don't have the proper number of people in the

18   store, get somebody."

19             It wasn't, you've got 60 days to do it.

20   It was, "do it now."

21        Q    And whose responsibility was it, after

22   reviewing the results of the report on a periodic

23   basis, to notify the Store Manager, or others, that

24   they need to get back up above the threshold?

25             MR. HYSLOP:  Calls for speculation.

JAN-18-2005  11:56          CALLAHAN MCCUNE WILLIS                    7301642        P.10
                                                                                    56

1              A      I don't recall exactly.

2    BY MR. THOMPSON:

3              Q      It wasn't your responsibility, right?

4              A      No.

5              Q      You just provided the data?

6              A      Initially.

7                     (The witness nodded his head up and

8    down).

9              Q      And who did you provide it to; who did

10   you give that report to on a periodic basis?

11             A      I don't recall that it was distributed or

12   given to the field management people like Mr. Nichols.

13             Q      When you ran the report after the

14   reclassification, did you ever observe that some of

15   the stores that were reclassified as exempt didn't

16   meet the full-time equivalent requirement?

17                    MR. HYSLOP:  Assumes facts not in

18   evidence.

19             A      Not that I recall.

20   BY MR. THOMPSON:

21             Q      Did you review the report to where you

22   could have made that determination, or did you just

23   run it and provide it to Mr. Nichols or Field

24   Operations?

25             A      I recall reviewing it once after the

*** GAYLORD STURGESS, C.S.R., R.P.R., R.M.R. ***

```
 1   initial change was made.  But, again, I was
 2   transferred out of that area.
 3          Q     How long after the reclassification were
 4   you transferred out?
 5          A     I don't remember.
 6          Q     Was it within three months?
 7          A     I don't remember the exact date of the
 8   reclassification, and I don't -- I think I was
 9   transferred in -- I believe it was sometime the first
10   half of '93.
11          Q     Did the report, the special report that
12   you prepared, when you ran it, did you put a cover
13   sheet on it to whoever it was directed, saying, "Gee,
14   ran the report.  Everybody qualifies, we're in good
15   shape," or anything like that?
16          A     At the time of the conversion, yes, there
17   were -- I mean, we agreed everybody from there up
18   was -- met the qualifications.
19                I don't recall any cover sheet.
20          Q     On the subsequent reports?
21          A     Not that I recall.
22          Q     Did the report itself highlight those
23   stores, or have notes on it for those stores where
24   they didn't meet the requirement?
25                MR. HYSLOP:  Assumes facts not in
```

```
 1    evidence.
 2         A      I don't recall the report --
 3    BY MR. THOMPSON:
 4         Q      So the report wasn't set up in such a
 5    fashion that if in fact somebody fell below the
 6    threshold requirement, it would be highlighted in some
 7    way so that the person reviewing the report would have
 8    their attention drawn to that?
 9               MR. HYSLOP:  Misstates testimony.
10    BY MR. THOMPSON:
11         Q      Is that right?
12         A      I don't recall.
13         Q      How many RadioShack stores were there at
14    the time of the conversion?
15               MR. HYSLOP:  Calls for speculation.
16         A      It is speculation.  I would guess around
17    4500.
18    BY MR. THOMPSON:
19         Q      And of those, I know it's an estimate,
20    but let me use the 4500 figure.
21               Of those 4500 stores, how many, either
22    percentage-wise or number-wise, were reclassified as
23    exempt?
24               MR. HYSLOP:  Calls for speculation.
25         A      I don't recall.
```

```
 1    BY MR. THOMPSON:

 2         Q    Was the majority -- were the majority of

 3    the stores reclassified as exempt?

 4              MR. HYSLOP:  Vague as to "majority."

 5    BY MR. THOMPSON:

 6         Q    More than 50 percent?

 7         A    I believe so.

 8         Q    Did you do any monitoring of the stores

 9    that had been reclassified to determine whether or not

10    they were properly qualified as exempt, other than

11    this report that you generated on a periodic basis?

12         A    The only area I looked at was the head

13    count and the cost of the program.

14         Q    And just so I'm clear, you know, after

15    having discussed this subject matter now for a number

16    of minutes, do you recall whether or not it was simply

17    the head count that you looked at, or did you go in

18    and find the actual number of hours that the Sales

19    Associates worked in determining whether or not there

20    were so many full-time equivalents?

21              MR. HYSLOP:  Calls for speculation.

22         A    I just don't recall.

23    BY MR. THOMPSON:

24         Q    When you looked at the head count, did

25    you consider two part-timers to be a full-time
```

```
 1   equivalent?

 2              MR. HYSLOP:  Calls for speculation.

 3        A    I'm not sure.

 4   BY MR. THOMPSON:

 5        Q    Did anybody assist you in this project,

 6   your part of the project which was getting the head

 7   count and determining the full-time equivalents?

 8        A    Well, obviously, the report was generated

 9   by our Processing Department.  But I believe there was

10   discussion with Mr. Burger from HR.

11        Q    Did he make the determination as to how

12   many full-time equivalents there were?

13              MR. HYSLOP:  Calls for speculation.

14        A    He had input.  I don't recall exactly

15   what the circumstances were.

16   BY MR. THOMPSON:

17        Q    But you actually pulled the data and you

18   used, obviously, data processing to help you put a

19   report together, correct?

20        A    ' Yes.

21        Q    Was there anybody in your department that

22   assisted you in compiling this data?

23        A    I'm sure there was, but I don't recall

24   who.

25        Q    Do you know what was done to determine
```

61

```
 1    whether or not the Store Managers met the other

 2    requirements to be considered exempt from overtime?

 3         A    I know that HR and Legal looked at it,

 4    but I don't know the details.

 5         Q    You don't know what they did, is that

 6    correct?

 7         A    Not specifically, no.

 8         Q    Well, do you know if there was ever an

 9    investigation that took these employees out to the

10    stores to find out what the Store Managers were

11    actually doing on a daily basis?

12              MR. HYSLOP:  Vague and ambiguous.

13         A    Again, I know it was looked at, but I

14    don't know the details.

15    BY MR. THOMPSON:

16         Q    All right.  Do you know if the job duties

17    of the Store Managers were changed at the same time

18    that they were reclassified as exempt?

19         A    I don't know that they were changed.

20         Q    Do you know that they were not changed?

21         A    I don't know; I don't recall a change.

22         Q    As far as the two or more full-time

23    equivalents, or whatever the number was that you were

24    looking for, did you have an understanding as to how

25    often you needed to look at that for purposes of
```

1     qualifying an employee as exempt from overtime?

2          A     How often we'd look at the number?

3          Q     I know that you already testified that

4     you periodically would run that report.

5                My question to you is:  Do you know how

6     often you were supposed to look at that for purposes

7     of qualifying somebody has exempt?

8          A     No.

9                MR. HYSLOP:  Calls for speculation.

10               Would this be a good -- I was going to

11    say, would this be a good time to take a break?

12               We've been going a little over an hour.

13               MR. THOMPSON:  Yes, that's fine.

14               (Whereupon a short recess was taken.)

15    BY MR. THOMPSON:

16         Q     Before the break, I was asking you

17    whether you knew how often you were required to look

18    at whether or not the Manager supervises so many

19    full-time equivalents in order to qualify as exempt.

20               And I think your answer was, no, you did

21    not know that, or --

22         A     That is correct.

23         Q     Okay.  Do you know if anybody -- strike

24    that.

25               When you took the snapshot of how many

1    full-time equivalents each store had when you ran that

2    report the first time, did you look at that for that

3    month, or was it just on that day that the report was

4    run; whatever payroll changes had been coded and put

5    in, that was what you looked at?

6                MR. HYSLOP:  Calls for speculation.

7        A    As I recall, the report was run several

8    times before we finally made the decision, made the

9    change.

10               Each time it was a snapshot at that point

11   in time.

12   BY MR. THOMPSON:

13       Q    So it was on different days it was run?

14       A    Yes.

15       Q    So it had different results?

16       A    Yes.

17       Q    So, as an employee left, you took a

18   snapshot on one day.

19               But then, if the employee left, and it

20   went -- got processed through payroll, the next report

21   would show that that employee no longer worked at that

22   store, right?

23       A    Each payroll period would have been some

24   different.

25       Q    Okay.  And what was the payroll period at

1   that time?

2          A       It varied by state.  Some stores were

3   paid weekly, some are bi-weekly; most are bi-weekly.

4          Q       Do you know how many times you ran the

5   report before the decision was made?

6          A       No.

7          Q       Was there -- I know you ran the report

8   after the decision was made.

9                  Was there any procedure that was

10  discussed as to what the stores, or the company, was

11  going to do for those stores that fell below the

12  full-time equivalent?

13         A       I don't recall any formal plan.

14         Q       Just that the report would be run and it

15  would be brought to the attention of Field Operations,

16  and then --

17         A       It was their responsibility to correct

18  it.

19         Q       Since the reclassification of the Store

20  Manager position as exempt from overtime, did you

21  receive any complaints from the Store Managers?

22         A       I received some complaints from some of

23  the Managers who were in the lower category that were

24  not salaried.

25         Q       Okay.  And what was the nature of their

# CAUSE NO. 00CC03817

## BELAZI vs. TANDY CORPORATION

### JOHNSON H. BRADLEY

### MAY 25, 2001

### MERIT COURT REPORTERS - FORT WORTH, TEXAS

(817) 336-3042 * 1-800-336-4000

EXHIBIT 14

Page 21

1    Q  Did you receive a BA?
2    A  BBA.
3    Q  In connection with your college degree
4  and your college course of study, did you have any
5  courses in which compliance with State or Federal Wage
6  and Hour regulations was a topic?
7    A  Nothing specifically, that I recall.
8  Just a general, you know, business law course.
9    Q  How about in your capacity with the Texas
10  Turnpike Authority from '68 to '72, did you have any
11  involvement in compliance with Wage and Hour laws and
12  regulations with the State or with the Federal
13  Government?
14    A  No.
15    Q  And how about as a staff accountant for
16  RadioShack?
17    A  No.
18    Q  How about as an assistant controller for
19  RadioShack?
20    A  No.
21    Q  When you owned your own paint and body
22  shop, did you have to determine whether or not you
23  were paying your employees in compliance with state
24  and Federal regulations?
25    A  Basically, it was a one-man operation.

Page 22

1    Q  Just yourself?
2    A  Yes.
3    Q  Have you received any training --
4  obviously, we've already touched on college -- but
5  other than college, have you received any training on
6  compliance with Wage and Hour laws and regulations in
7  the 50 States and with the Federal Government?
8    A  No.
9    Q  Have you attended any seminars where that
10  topic was discussed?
11    A  No.
12    Q  Are you familiar with the Wage and Hour
13  laws and regulations of the 50 states and the Federal
14  Government?
15    A  Not today.
16    Q  Were you at one point in time?
17    A  Yes.
18    Q  When?
19    A  During the time of which I was
20  controller, I obviously had tax guides and whatever --
21  where you could look it up or I would consult with our
22  Legal Department.
23    Q  Where did you obtain your understanding
24  of Wage and Hour laws in the 50 States and the Federal
25  Government while you were controller?

Page 23

1    A  From our HR manager Legal Department and
2  tax guides, basically.
3    Q  Who was the HR manager while you were
4  controller?
5    A  George Berger.
6    Q  When was the Y Store position, store
7  management position, created?
8    A  I do not recall the specific date.
9    Q  Do you have an estimate?
10    A  I'm going to -- approximately, 1992.
11    Q  And it was certainly during the period of
12  time that you were controller, correct?
13    A  I believe so, yes.
14    Q  Prior to approximately 1992 in a Y Store
15  position, the store position was created, were the
16  store managers of the RadioShack retail store outlets
17  exempt or non-exempt?
18    MR. BREWER:  Nationwide?
19    MR. THOMPSON:  Nationwide.
20    THE WITNESS:  Non-exempt.
21  BY MR. THOMPSON:
22    Q  And that included California as well,
23  correct?
24    A  Yes.
25    Q  Oh, by the way, is the position called Y

Page 24

1  Store, sales manager or Y Store, store manager, if you
2  know?
3    A  I don't recall.
4    Q  What were the events that precipitated
5  the creation of the Y Store manager position?
6    A  There had been request from the Field to
7  be salaried, and the officer who was responsible for
8  store operations was a proponent of that.
9    Q  The officer for the Field in store
10  operations; is that what you said?
11    A  The vice-president here in Fort Worth who
12  was in charge of the retail operations.
13    Q  Who was that person?
14    A  Jim Nichols.
15    Q  Do you know why he was a proponent of
16  that?
17    A  Why?
18    Q  Yes.
19    A  He just thought it was a good idea.
20    Q  Did he ever express why he thought it was
21  a good idea?
22    A  To satisfy their demand, to give them a
23  more stable income.
24       Obviously, there was some status
25  associated with it.  But principally I think it was

Multi-Page

**Page 25**

1 the stability where they could kind of budget their
2 own household expenses better.
3    Q Do you know why the Field was wanting or
4 why the Field wanted to become salaried?
5    A As I recall it would be the same reasons,
6 stability. And I don't think anyone likes to punch a
7 clock.
8    Q Do you know if any study was done prior
9 to the creation of the Y Store manager position,
10 either internally at RadioShack or by some outside
11 consulting company that analyzed whether or not they
12 should be salaried, exempt employees, or non-exempt?
13    A I'm not sure I understand what you're
14 asking.
15    Q I'm asking, prior to the creation of Y
16 Store manager position, if an outside consulting
17 company or internally at RadioShack some study was
18 done to determine whether or not the Y Store manager
19 position should be created, and, if so, what it should
20 be classified as?
21    A I don't know of an outside study.
22       Internally, we looked to see, I guess,
23 the best way to do it.
24    Q When you say the best way to do it, what
25 do you mean?

**Page 26**

1    A Well, which stores would qualify.
2       What the cost would be.
3    Q And was it your responsibility to
4 determine which stores would qualify to become Y
5 Stores at the time the position was created?
6    A Not solely.
7    Q Who along with you had that
8 responsibility?
9    A The HR Department and probably the Legal
10 Department.
11    Q And we know HR is George Berger.
12       Was there anyone else in his department
13 who was involved in that?
14    A Not that I recall.
15    Q How about Jeff Bland?
16    A I don't know.
17    Q Why were you involved in that decision as
18 to the best way to go about creating a Y Store manager
19 position and which stores would qualify?
20    A We examined the cost.
21    Q So your understanding of your role was
22 that you were pretty much to exam the cost of making
23 this kind of change —
24    A Correct.
25    Q — to the Company?

**Page 27**

1    A Correct.
2    Q Did you understand whether or not you
3 would have the responsibility of determining whether
4 or not the position, the Y Store manager position, if
5 created, would be exempt or non-exempt?
6       MR. BREWER: I'm sorry. Could you read
7 that back, please?
8       THE REPORTER: (Reading from his notes.)
9       "Did you understand whether or not you
10 would have the responsibility of determining whether
11 or not the position, the Y Store manager position, if
12 created, would be exempt or non-exempt?"
13       MR. BREWER: You meaning him, .
14 individually?
15       MR. THOMPSON: Yes.
16       THE WITNESS: Not individually.
17 BY MR. THOMPSON:
18    Q Who else was involved in making that
19 decision?
20    A Again, Mr. Berger, Mr. Roach.
21    Q What was John Roach's position at the
22 time?
23    A Chairman.
24    Q Anybody else?
25    A Mr. Nichols certainly was involved.

**Page 28**

1    Q And his position at the time was what?
2       Field Store Operations?
3    A He was probably senior vice-president;
4 Retail Operations.
5    Q Jim Nichols still with the Company?
6    A No.
7    Q How about John Roach?
8    A No, sir.
9       MR. BREWER: Was anyone involved from
10 Legal?
11       And I just ask that because I think we
12 have to question as to whether the conversation was
13 involved and whether Legal was involved.
14       THE WITNESS: Yes. There were — there
15 were people from legal involved; I don't recall who.
16 BY MR. THOMPSON:
17    Q When did John Roach leave the Company?
18    A It was 1999, I think.
19    Q How about Nichols?
20    A I don't recall.
21    Q Were the four, five of you, however many
22 there is, were you a committee assigned as a special
23 project to determine whether the Y Store manager
24 position should be created and to go forward with it?
25    A There was no special committee.

**Page 29**

1  Q  Who gave you your instructions as to what
2 your responsibilities were in connection with this
3 creation of the Y Store manager position?
4  A  Mr. Nichols and Mr. Roach.
5  Q  Were you told that a Y Store manager
6 position is going to be created, and tell me what kind
7 of cost is going to be associated with it, given the
8 change in pay plans?
9     Or were you part of the group that
10 decided to create the Y Store manager position in the
11 first place?
12     MR. BREWER: Objection, compound. You
13 can answer it if you understand.
14  A  It was more a question -- we would like
15 to make these positions salaried. If we do that, which
16 stores would qualify? What would the cost be?
17  Q  Did you understand that you were simply
18 providing data to them so that they -- this other
19 group of people could actually make the decision as to
20 whether or not to go with the Y Store manager
21 position?
22  A  Yes, basically.
23  Q  Okay. Now, what did you do in order to
24 determine what stores would qualify for the salaried
25 position?

**Page 30**

1  A  There was a report or some reports run
2 that determined how many employees the manager
3 supervised. And, as I recall, the report showed the
4 number of employees for the stores. I think it also
5 showed the size of the store.
6  Q  The physical size?
7  A  Sales volume.
8  Q  And you had this information available to
9 you.
10     How did you determine from the number of
11 employees that were on the roster at a given store and
12 the sales volume of the store how many employees the
13 manager supervised?
14  A  How did we determine how many he
15 supervised?
16  Q  Correct.
17  A  We looked at the number of employees,
18 full-time and part-time, that were assigned to that
19 store.
20  Q  Okay. So you had a listing of store X
21 with four employees, full-time, you know, two
22 full-time, two part-time?
23  A  Correct.
24  Q  And so that manager supervised four
25 employees?

**Page 31**

1  A  Correct.
2  Q  Based -- Strike that.
3     Was that the only criteria that you
4 analyzed in determining whether or not stores would
5 qualify to become a Y Store?
6  A  Well, that was the segment that I looked
7 at.
8  Q  Is that the only segment you looked at?
9  A  As I recall, yes.
10  Q  And that was how many employees the
11 manager supervised at what volume for that particular
12 store; is that right?
13  A  Yes.
14  Q  Were you aware of any other criteria that
15 would be required in order for Y Store managers to be
16 considered salaried exempt other than the number of
17 employees they supervised?
18  A  I don't recall all the qualifications. I
19 was looking at the number of people that they managed.
20  Q  And I appreciate that.
21     My question is: Were you aware of any
22 others at the time?
23  A  No.
24  Q  Did somebody instruct you just to look at
25 that particular factor, the size of the store by

**Page 32**

1 volume, and the number of employees supervised, or did
2 you determine that that was the way to determine
3 whether or not the store qualified on your own?
4  A  Well, again, that's the only piece I
5 looked at, was which stores would meet that
6 qualification, how many stores.
7  Q  And is that because somebody told you,
8 you know, Pete, go find out how many employees a
9 manager supervises at different volume levels for me.
10     Or did you do that because that was your
11 understanding of what the qualification would be to
12 make them salaried exempt?
13     MR. BREWER: Unless that person was
14 Legal, we should talk outside. But if you don't
15 recall if it was a specific Legal instruction.
16  A  I can recall reports coming, I think,
17 from Legal and from HR, and that's the area that we
18 looked at.
19 BY MR. THOMPSON:
20  Q  Let me ask you this: You indicated that
21 Nichols and Roach were kind of the ones that came to
22 you and said, we're thinking about this; how much
23 would it cost, and were they qualified?
24     Now, does that refresh your recollection
25 as to whether Nichols or Roach asked you to pull this

CAUSE NO. 00CC03817
BELAZI vs. TANDY CORPORATION

Multi-Page™

JOHNSON H. BRADLEY
MAY 25, 2001

**Page 33**

1 data together for them so that they could further
2 analyze it?
3     A  I don't recall which one asked me to do
4 that.
5     MR. BREWER: If you don't recall, that's
6 it. That's your answer.
7     A  I mean, I just don't know which one it
8 was.
9 BY MR. THOMPSON:
10   Q  And the last question on the topic: Do
11 you recall whether one of them, regardless of who it
12 was specifically, asked you to run the number of
13 employees that a manager supervised at different sales
14 volumes, versus you doing that on your own as part of
15 this analysis?
16     A  The reports were run -- excuse me -- by
17 either HR or Legal. I can't recall which.
18     I took the reports and looked at it in
19 that aspect to make sure that, you know, what group
20 would qualify, which ones would not.
21   Q  And what was your understanding of what
22 would make one qualify versus not?
23     A  I believe it was that they had to
24 supervise and manage two full-time people or
25 equivalents.

**Page 34**

1   Q  And where did you gain that
2 understanding?
3     A  I believe from HR and Legal.
4   Q  And after analyzing the information
5 provided to you, those runs, did you make a
6 determination as to what volume level the manager
7 began supervising two or more full-time employees, or
8 the equivalent?
9     A  Yeah. There was a certain sales level
10 above which everyone would qualify on that basis.
11   Q  Do you remember what that sales level
12 was?
13     A  No.
14   Q  Were there any stores that did not
15 supervise -- I know you don't recall the volume of
16 which the cut-off was, but were there any stores above
17 that volume level that did not supervise two or more
18 full-time employees or the equivalent?
19     A  No.
20   Q  Were there any stores under that volume
21 level that you found to be the cut-off where the
22 manager supervised two or more full-time employees or
23 the equivalent?
24     MR. BREWER: Objection, calls for
25 speculation.

**Page 35**

1     THE WITNESS: Do you want me to answer
2 that?
3     MR. BREWER: Yes, if you can.
4     THE WITNESS: As I recall, at any break
5 point there's -- some do, some don't.
6     I think what we did was to go at a line
7 above which everyone qualified, and below which there
8 were some that would have, some that did not.
9 BY MR. THOMPSON:
10   Q  Do you know if any other criteria was
11 analyzed in determining whether or not these new Y
12 Store managers would qualify for exempt salaried
13 status?
14     A  I believe there was.
15   Q  What criteria?
16     A  Just to my knowledge, just the function,
17 job.
18   Q  And on what do you base your
19 understanding that criteria was also analyzed at
20 the time that the position was created?
21     A  Well, I believe that's what the Retail
22 people and the HR people were looking at.
23   Q  Why do you believe that?
24     Do you remember a conversation, a
25 meeting, some statement being made?

**Page 36**

1     A  There was obviously several meetings, and
2 there was discussion.
3     I don't -- I mean, I don't recall who
4 said what, but I know there was description about what
5 the job entailed.
6   Q  And you believe that was Store Operations
7 and HR that was looking into what the job entailed?
8     A  Yeah. As I recall. Obviously, I'm sure
9 Legal was involved as well, but principally HR, Legal
10 and the Retail Management Group.
11   Q  Do you recall whether or not the Store
12 Operations Group did any kind of a study or analysis
13 of the stores and what the store managers were
14 actually doing in their daily routine during this
15 period of time that this decision to create the Y
16 Store manager position was made?
17     A  Not specifically, no.
18   Q  Did you ever hear any concerns from Store
19 Operations or HR that, you know, we're not sure that
20 these managers will qualify for salaried exempt status
21 based on what their job duties are?
22     A  No.
23   Q  Other than your analysis of the runs to
24 determine how many employees the manager supervised
25 and at what sales volume level, did you do any other


## WILLIAM M. MERCER
INCORPORATED

# TANDY CORPORATION/
# RADIO SHACK

*TOTAL COMPENSATION STUDY*
*FOR STORE MANAGERS*

March 1991

William M. Mercer, Incorporated
3500 Texas Commerce Tower
2200 Ross Avenue
Dallas, Texas
(214) 220-3500

EXHIBIT 15

CONFIDENTIAL



# WILLIAM M. MERCER
INCORPORATED

March 20, 1991

<u>PERSONAL AND CONFIDENTIAL</u>

Mr. George J. Berger
Vice President, Human Resources
Tandy Corporation/Radio Shack
500 One Tandy Center
Fort Worth, Texas 76102

Dear George:

We are pleased to present our findings and recommendations regarding the Total Compensation Study conducted by William M. Mercer, Incorporated for Radio Shack Store Managers.

After you have had a chance to review this information, we will be pleased to discuss it in depth with you and answer any questions you may have about the report.

Very truly yours,

Thomas M. Riley
Principal

Cathleen Chambliss
Associate

TMR/dai



DEPOSITION
EXHIBIT
1
Berger

3500 Texas Commerce Tower
2200 Ross Avenue
Dallas TX  75201

214 220 3600

A Marsh & McLennan Company

CONFIDENTIAL                                    RDSHK03000593

# TABLE OF CONTENTS

| Section | | Page |
|---------|---|------|
| I | BACKGROUND AND OBJECTIVES | 1 |
| II | PROJECT METHODOLOGY | 2 |
| III | FINDINGS | 4 |
| | EXHIBIT I | |
| | EXHIBIT II | |
| IV | JOB DESCRIPTION INFORMATION | 17 |

William M. Mercer, Incorporated

CONFIDENTIAL

RDSHK03000594

# SECTION I

## BACKGROUND AND OBJECTIVES

Tandy Corporation operates a nationwide chain of electronic retail stores through its Radio Shack subsidiary. The focus of the retail operations is on neighborhood stores with strong customer loyalty.

One component of building this loyalty is a stable workforce, especially the Store Manager. However, like most retailers, Radio Shack experiences a high level of turnover with its store operations employees. The lower volume stores in particular seem to have a higher turnover rate in Store Managers than the larger volume store which is of special interest to the Company, since this is the starting point in career growth progression for Store Managers.

In an effort to address this issue, William M. Mercer, Incorporated was asked to conduct a total compensation study of the Store Manager position. The primary objective of the assignment was to conduct competitive comparisons of total compensation levels for Store Managers by volume of store sales; by profit margin, if possible; and by region of the country. Additionally, we were asked to identify if any differences existed in the job specifications between various levels of store sales volume and to prepare a revised job description for the Store Manager. Currently, the Radio Shack Store Manager position is non-exempt and eligible for overtime payment for all hours worked over forty per week. The revised job description could assist the company in making a decision regarding the Store Manager's FLSA classification. The key objective overall was to determine what total compensation levels should be for a given level of Store Manager position.

William M. Mercer, Incorporated

1

CONFIDENTIAL

RDSHK03000595

# SECTION II
# PROJECT METHODOLOGY

Our process for conducting the assignment included discussions with Mr. James Nichols, Senior Vice President of Retail Operations, U.S.A., as well as interviews and store visits with four Store Managers. In addition, we conducted follow-up interviews with two District Managers to gain further insight and understanding of their respective areas of responsibility.

Concurrently, we began our research on total compensation levels using our Multi-Outlet Retailers Survey data base reflecting the pay practices of 84 multi-outlet retailers. We also made direct contact with several of the participants to supplement and clarify information, where necessary.

The survey data was sorted into six different revenue categories based upon average store sales by dollar volume. Those categories are as follows:

| Category | Average Sales Volume |
|----------|---------------------|
| Category I | Over $2.0 Mil. - Under $4.0 Mil. |
| Category II | $1.500Mil. - $2.000Mil. |
| Category III | $1.000Mil. - $1.490Mil. |
| Category IV | $800Mil. - $999Mil. |
| Category V | $600Mil. - $799Mil. |
| Category VI | $350Mil. - $599Mil. |

In addition, the data was sorted into regions each with a specific pay differential. Note: The differentials are calculated off of <u>actual pay practices</u> reported, not cost-of-living differentials.

| Region | Differential Rate | States Included in Region |
|--------|------|---------------------------|
| North Central | (100%) | Illinois, Indiana, Iowa, Kansas, Michigan, Minnesota, Missouri, Montana, Nebraska, North Dakota, Ohio, South Dakota, Wisconsin, Wyoming |
| Northeast | (98%) | Connecticut, Dist. of Columbia, Delaware, Maine, Maryland, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, Vermont |

William M. Mercer, Incorporated

2

CONFIDENTIAL

RDSHK03000596

| Region | Differential Rate | States Included in Region |
|---|---|---|
| South Central | (99%) | Arkansas, Colorado, Louisiana, New Mexico, Oklahoma, Texas, Utah |
| Southeast | (96%) | Alabama, Florida, Georgia, Kentucky, Mississippi, North Carolina, South Carolina, Tennessee, Virginia, West Virginia |
| West Coast | (111%) | Alaska, Arizona, California, Hawaii, Idaho, Nevada, Oregon, Washington |

Why the percentage differentials do not correlate with perceived cost-of-living differences can be the result of high Store Manager turnover, store openings and closings impact and economic conditions in various parts of the country when the data was collected. Another factor in geographical differences is the type of stores reporting data for each region. Convenience stores, which are smaller in nature, pay lower salaries while mass merchandisers, having much larger stores, pay higher salaries. Because of this, the geographic concentration of different types of retailers within our survey may have impacted the regional averages.

William M. Mercer, Incorporated

3

CONFIDENTIAL                                    RDSHK03000597

# SECTION III

# FINDINGS

Several issues stand out as the Radio Shack Store Manager positions and pay practices are compared and contrasted with other multi-outlet retailers.

*Fair Labor Standards Issues*

Based upon information included in our data base, most of the competition's Store Manager positions are classified as salaried-exempt with no overtime payments built into the pay program. This is not the case with the Radio Shack positions.

We believe that in order to gain an exemption under the provisions of the Fair Labor Standards Act, the Radio Shack Store Manager's status should be upgraded beyond where it seems to be currently.

A subtle but important change could be effected, without significantly losing control over personnel matters, if Store Managers were given primary responsibility for hiring, disciplining and firing employees. The District Manager would be responsible for ensuring that hiring/firing practices remained in compliance with company policy, as a part of their overall responsibility for supervising Store Managers. Based upon our discussion with Store and District Managers, this may actually be the practice in effect today in selected cases. Usually the tenure of the Store Manager dictates this issue.

This would still be a matter for your legal counsel's review. However, we believe this change along with the prevailing practice in the marketplace, could substantiate a change in FLSA status.

*Total Compensation Comparisons*

Radio Shack Store Managers are paid an hourly wage plus commissions and an annual incentive. As the store volume increases each piece of the total compensation package also increases. In all of the store sales volume categories, the Radio Shack Store Manager is compensated significantly higher in total compensation than the competitive average, especially in the larger volume stores.

William M. Mercer, Incorporated

4

CONFIDENTIAL

RDSHK03000598

However, when base salaries are compared and contrasted, Radio Shack positions are below market at all levels. This shortfall in base salary is not a significant problem in the larger stores because of the size of commissions and the advance on the annual incentives. In the smaller stores, however, the commission/bonus payouts are not as high and thus the base pay component becomes a larger part of the total package. In order to upgrade their total compensation and thus their monthly paychecks, they need to get promoted to a larger store as quickly as possible. Their alternative is to leave the company for a stronger guaranteed base program which is provided by most of Radio Shack's competitors.

We recommend base starting rates for all Store Managers be the same regardless of store size. The strength of the Radio Shack compensation program is in its incentive elements (commissions/bonus) and thus having such a differential serves no real purpose except to move managers around. It might even be appropriate to pay the smaller sized stores' a larger base to offset the lack of bonus potential. This could help relieve some of the pressure on the Store Managers in smaller stores in terms of meeting personal daily, weekly, and monthly financial pressures.

It must also be remembered that the cyclical nature of the sales volume may make it hard to make ends meet during certain times of the year. Three months of the year make up 50% of the sales and thus 50% of the commissions and incentives. Therefore, even though the annual compensation is competitive, the monthly take-home pay may be below market.

The exhibits on pages 7 - 14 reflect the total compensation comparisons and special analyses completed by store size and region. All Radio Shack data shown in the exhibits reflect data submitted by Tandy to Mercer's Multi-Outlet Retailers Survey for Store Managers.

*Bonus Deferral Issues*

One of the issues that came up during our conversations was the issue of the bonus hold back of 35% of the total payout until year end. A change in this area might also provide more flexibility at the smaller sales volume stores. The purpose of the hold back is to provide "holding-power" on the Store Managers as well as year end reconciliation. However, if the hold back is too large, it can become a disincentive to this plan feature.

William M. Mercer, Incorporated

5

CONFIDENTIAL

RDSHK03000599

JAN-10-2005 13:55      CALLAHAN,McCUNE&WILLIS                 714 730 1642   P.11/24

While we concur a hold back feature is desirable, we would recommend this issue be reviewed. A variable advance percentage might be preferable to a "one size" fits all approach. For example, the hold back at the smaller units might be 15% to 20% rather than 25%. This way the Store Managers in the smaller volume stores would not be specialized for the smaller sales potential.

### Profitability Issues

It is practically impossible at this point to ascertain how profitability levels impact the total compensation of a Store Manager since so many multi-outlet retailers have so many stores in an unprofitable status. You get some feel for the impact however, by noting the small incentives actually paid as shown in the exhibits. Direct contact with some of the retailers reflected that for many organizations the key issue is manager retention and incentives are oriented toward improvement of year over year results even when it is not a profitable operation.

Interestingly enough for those operations that do modify their plans by profit levels, the higher the profit levels attained the lower the payout to the Store Manager. This regressive approach was explained as a means to prevent there from being wide swings in total compensation from year to year, as well as an attempt to keep earnings per unit on an equal basis, so that Managers would not force profitability to the detriment of the next quarter or year.

William M. Mercer, Incorporated                                              6

CONFIDENTIAL                                              RDSHK03000600

EXHIBIT I

ANNUAL COMPENSATION COMPARISON BY STORE VOLUME

William M. Mercer, Incorporated

7

CONFIDENTIAL

RDSHK03000601

## EXHIBIT I

### Annual Compensation Comparison by Store Volume

#### Group I (Over $2.001M - Under $4.000M)

| | Base | Incentive | Total |
|---|---|---|---|
| | | Survey Data | |
| Avg. | $41.2 | $8.5 | $49.7 |
| Low | $15.8 | $2.1 | $17.9 |
| High | $51.2 | $17.2 | $68.4 |

Comments: Average percentage of managers receiving incentive payment - 66%.

| | Base | Incentive | Total |
|---|---|---|---|
| | Radio Shack Average Data | | |
| Avg. | $17.8 | $92.2 | $110.0 |

#### Group II ($1.500M - $2.000M)

| | Base | Incentive | Total |
|---|---|---|---|
| | Survey Data | | |
| Avg. | $25.3 | $14.7 | $40.0 |
| Low | $16.6 | $2.8 | $19.4 |
| High | $35.6 | $26.6 | $62.2 |

Comments: Average percentage of managers receiving incentive payment - 76%.

| | Base | Incentive | Total |
|---|---|---|---|
| | Radio Shack Average Data | | |
| Avg. | $17.8 | $57.8 | $75.6 |

#### Group III ($1.000M - $1.490M)

| | Base | Incentive | Total |
|---|---|---|---|
| | Survey Data | | |
| Avg. | $24.2 | $6.1 | $30.3 |
| Low | $13.0 | $2.0 | $15.0 |
| High | $40.4 | $27.0 | $59.0 |

Comments: Average percentage of managers receiving incentive payment - 68%.

| | Base | Incentive | Total |
|---|---|---|---|
| | Radio Shack Average Data | | |
| Avg. | $17.6 | $44.5 | $62.1 |

William M. Mercer, Incorporated

8

CONFIDENTIAL

RDSHK03000602

## EXHIBIT I (Continued)
### Compensation Comparison by
### Store Volume

### Group IV ($.800M - $.999M)

| | Base | Incentive | Total |
|---|---|---|---|
| | | Survey Data | |
| Avg. | $25.2 | $4.6 | $29.8 |
| Low | $17.3 | $0.4 | $19.4 |
| High | $39.1 | $27.0 | $57.0 |

**Comments:** Average percentage of managers receiving incentive payment - 53%.

| | Base | Incentive | Total |
|---|---|---|---|
| | Radio Shack Average Data | | |
| Avg. | $17.0 | $23.1 | $40.0 |

### Group V ($.600M - $.799M)

| | Base | Incentive | Total |
|---|---|---|---|
| | | Survey Data | |
| Avg. | $24.0 | $3.0 | $27.0 |
| Low | $15.9 | $0.1 | $16.4 |
| High | $38.8 | $27.0 | $56.0 |

**Comments:** Average percentage of managers receiving incentive payment - 69%.

| | Base | Incentive | Total |
|---|---|---|---|
| | Radio Shack Average Data | | |
| Avg. | $16.5 | $23.4 | $39.9 |

### Group VI ($.350M - $.599M)

| | Base | Incentive | Total |
|---|---|---|---|
| | | Survey Data | |
| Avg. | $22.1 | $1.5 | $23.6 |
| Low | $15.8 | $0.1 | $15.9 |
| High | $34.2 | $27.0 | $53.6 |

**Comments:** Average percentage of managers receiving incentive payment - 85%.

| | Base | Incentive | Total |
|---|---|---|---|
| | Radio Shack Average Data | | |
| Avg. | $16.0 | $15.2 | $31.3 |

William M. Mercer, Incorporated

9

CONFIDENTIAL

RDSHK03000603

EXHIBIT II

COMPARISON OF RADIO SHACK DATA TO
REGIONAL COMPARISON BY SIZE OF STORE OPERATION

William M. Mercer, Incorporated

10

CONFIDENTIAL

RDSHK03000604

## EXHIBIT II
### Comparison of Radio Shack Data To
### Regional Comparison by Size of Store Operation

| Survey Data ($2.01M - $4.00M) | | | |
|---|---|---|---|
| • Southeast | | | 96% |
| | Base | Incentive | Total |
| Avg. | $39.0 | $8.2 | $47.7 |
| Low | $15.2 | $2.0 | $17.2 |
| High | $49.2 | $16.5 | $65.7 |

| Radio Shack Average Data | | | |
|---|---|---|---|
| | Base | Incentive | Total |
| Avg. | $17.8 | $92.2 | $110.0 |

| • West Coast | | | 111% |
|---|---|---|---|
| | Base | Incentive | Total |
| Avg. | $45.8 | $9.4 | $55.2 |
| Low | $17.5 | $2.3 | $19.9 |
| High | $56.9 | $19.1 | $76.0 |

| • North Central | | | 100% |
|---|---|---|---|
| | Base | Incentive | Total |
| Avg. | $41.2 | $8.5 | $49.7 |
| Low | $15.8 | $2.1 | $17.9 |
| High | $51.2 | $17.2 | $68.4 |

| • Northeast | | | 98% |
|---|---|---|---|
| | Base | Incentive | Total |
| Avg. | $40.4 | .$8.3 | $48.7 |
| Low | $15.5 | $2.1 | $17.5 |
| High | $50.2 | $16.9 | $67.0 |

| • South Central | | | 99% |
|---|---|---|---|
| | Base | Incentive | Total |
| Avg. | $40.8 | $8.4 | $49.2 |
| Low | $15.6 | $2.1 | $17.7 |
| High | $50.7 | $17.0 | $67.7 |

William M. Mercer, Incorporated

CONFIDENTIAL

RDSHK03000605

## EXHIBIT II (Continued)
### Comparison of Radio Shack Data To
### Regional Comparison by Size of Store Operation

| Survey Data ($1.50M - $2.00M) | | | | | Radio Shack Average Data | | | |
|---|---|---|---|---|---|---|---|---|

**Southeast**

| | Base | Incentive | 96% Total | | | Base | Incentive | Total |
|---|---|---|---|---|---|---|---|---|
| Avg. | $24.3 | $14.1 | $38.4 | | Avg. | $17.8 | $57.8 | $75.6 |
| Low | $15.9 | $2.7 | $18.6 | | | | | |
| High | $34.2 | $25.5 | $59.7 | | | | | |

**West Coast**

| | Base | Incentive | 111% Total |
|---|---|---|---|
| Avg. | $28.1 | $16.3 | $44.4 |
| Low | $18.4 | $3.1 | $21.5 |
| High | $39.5 | $29.5 | $69.1 |

**North Central**

| | Base | Incentive | 100% Total |
|---|---|---|---|
| Avg. | $25.3 | $14.7 | $40.0 |
| Low | $16.6 | $2.8 | $19.4 |
| Max. | $35.6 | $26.6 | $62.2 |

**Northeast**

| | Base | Incentive | 98% Total |
|---|---|---|---|
| Avg. | $24.8 | $14.4 | $39.2 |
| Low | $16.3 | $2.7 | $19.0 |
| High | $34.9 | $26.1 | $61.0 |

**South Central**

| | Base | Incentive | 99% Total |
|---|---|---|---|
| Avg. | $25.0 | $14.5 | $39.6 |
| Low | $16.4 | $2.8 | $19.2 |
| High | $35.2 | $26.3 | $61.6 |

William M. Mercer, Incorporated

12

CONFIDENTIAL

RDSHK03000606

## EXHIBIT II (Continued)
### Comparison of Radio Shack Data To
### Regional Comparison by Size of Store Operation

| Survey Data ($1.00M - $1.49M) | | | | | Radio Shack Average Data | | | |
|---|---|---|---|---|---|---|---|---|
| **• Southeast** | | | 96% | | | | | |
| | Base | Incentive | Total | | | Base | Incentive | Total |
| Avg. | $23.3 | $5.9 | $29.1 | Avg. | | $17.6 | $44.5 | $62.1 |
| Low | $12.5 | $1.9 | $14.4 | | | | | |
| High | $38.8 | $25.9 | $64.7 | | | | | |

| | Base | Incentive | Total |
|---|---|---|---|
| **• West Coast** | | | 111% |
| | Base | Incentive | Total |
| Avg. | $27.0 | $6.8 | $33.7 |
| Low | $14.4 | $2.2 | $16.7 |
| High | $44.9 | $30.1 | $74.9 |

| | Base | Incentive | Total |
|---|---|---|---|
| **• North Central** | | | 100% |
| | Base | Incentive | Total |
| Avg. | $24.3 | $6.1 | $30.3 |
| Low | $13.0 | $2.0 | $15.0 |
| High | $40.4 | $27.0 | $67.4 |

| | Base | Incentive | Total |
|---|---|---|---|
| **• Northeast** | | | 98% |
| | Base | Incentive | Total |
| Avg. | $23.8 | $6.1 | $29.7 |
| Low | $12.7 | $2.0 | $14.7 |
| High | $39.6 | $26.5 | $66.0 |

| | Base | Incentive | Total |
|---|---|---|---|
| **• South Central** | | | 99% |
| | Base | Incentive | Total |
| Avg. | $24.1 | $6.0 | $30.0 |
| Low | $12.9 | $2.0 | $14.8 |
| High | $40.1 | $26.7 | $66.7 |

William M. Mercer, Incorporated

13

CONFIDENTIAL

## EXHIBIT II (Continued)
### Comparison of Radio Shack Data To
### Regional Comparison by Size of Store Operation

| | Survey Data ($.800M - $.999M) | | | | | Radio Shack Average Data | | |
|---|---|---|---|---|---|---|---|---|
| **• Southeast** | | | 96% | | | | | |
| | Base | Incentive | Total | | | Base | Incentive | Total |
| Avg. | $24.1 | $4.4 | $28.4 | | Avg. | $17.0 | $23.1 | $40.0 |
| Low. | $16.5 | $0.4 | $18.5 | | | | | |
| High | $37.4 | $25.8 | $54.5 | | | | | |

| | Base | Incentive | Total |
|---|---|---|---|
| **• West Coast** | | | 111% |
| Avg. | $28.1 | $5.1 | $33.2 |
| Low | $19.3 | $0.5 | $21.6 |
| High | $43.6 | $30.1 | $63.6 |

| | Base | Incentive | Total |
|---|---|---|---|
| **• North Central** | | | 100% |
| Avg. | $25.2 | $4.6 | $29.8 |
| Low | $17.3 | $0.4 | $19.4 |
| High | $39.1 | $27.0 | $57.0 |

| | Base | Incentive | Total |
|---|---|---|---|
| **• Northeast** | | | 98% |
| Avg. | $24.7 | $4.5 | $29.2 |
| Low | $17.0 | $0.4 | $19.0 |
| High | $38.3 | $26.5 | $55.9 |

| | Base | Incentive | Total |
|---|---|---|---|
| **• South Central** | | | 99% |
| Avg. | $24.9 | $4.5 | $29.5 |
| Low | $17.1 | $0.4 | $19.2 |
| High | $38.7 | $26.7 | $56.5 |

William M. Mercer, Incorporated

14

CONFIDENTIAL

RDSHK03000608

## EXHIBIT II (Continued)
### Comparison of Radio Shack Data To
### Regional Comparison by Size of Store Operation

| Survey Data ($.600M - $.799M) | | | | | Radio Shack Average Data | | | |
|---|---|---|---|---|---|---|---|---|

**• Southeast** — 96%

| | Base | Incentive | Total | | | Base | Incentive | Total |
|---|---|---|---|---|---|---|---|---|
| Avg. | $23.0 | $2.9 | $25.8 | | Avg. | $16.5 | $23.4 | $39.9 |
| Low | $15.2 | $0.1 | $15.6 | | | | | |
| High | $37.1 | $25.8 | $53.5 | | | | | |

**• West Coast** — 111%

| | Base | Incentive | Total |
|---|---|---|---|
| Avg. | $26.8 | $3.4 | $30.1 |
| Low | $17.8 | $0.1 | $18.2 |
| High | $43.3 | $30.1 | $62.4 |

**• North Central** — 100%

| | Base | Incentive | Total |
|---|---|---|---|
| Avg. | $24.0 | $3.0 | $27.0 |
| Low | $16.0 | $0.1 | $16.4 |
| High | $38.8 | $27.0 | $56.0 |

**• Northeast** — 98%

| | Base | Incentive | Total |
|---|---|---|---|
| Avg. | $23.5 | $3.0 | $26.5 |
| Low | $15.6 | $0.1 | $16.0 |
| High | $38.0 | $26.5 | $54.9 |

**• South Central** — 99%

| | Base | Incentive | Total |
|---|---|---|---|
| Avg. | $23.8 | $3.0 | $26.8 |
| Low | $15.8 | $0.1 | $16.2 |
| High | $38.4 | $26.7 | $55.4 |

William M. Mercer, Incorporated

15

CONFIDENTIAL

RDSHK03000609

## EXHIBIT II (Continued)
### Comparison of Radio Shack Data To
### Regional Comparison by Size of Store Operation

| Survey Data ($.350M - $.599M) | | | | | Radio Shack Average Data | | | |
|---|---|---|---|---|---|---|---|---|
| **Southeast** | | | 96% | | | | | |
| | Base | Incentive | Total | | | Base | Incentive | Total |
| Avg. | $21.10 | $1.46 | $22.6 | | Avg. | $16.0 | $15.2 | $31.3 |
| Low | $15.1 | $0.1 | $15.2 | | | | | |
| High | $32.7 | $25.8 | $51.3 | | | | | |

| | | | |
|---|---|---|---|
| **West Coast** | | | 111% |
| | Base | Incentive | Total |
| Avg. | $24.6 | $1.7 | $26.3 |
| Low | $17.7 | $0.1 | $17.8 |
| High | $38.1 | $30.1 | $59.8 |

| | | | |
|---|---|---|---|
| **North Central** | | | 100% |
| | Base | Incentive | Total |
| Avg. | $22.1 | $1.5 | $23.6 |
| Low | $15.8 | $0.1 | $15.9 |
| High | $34.2 | $27.0 | $53.6 |

| | | | |
|---|---|---|---|
| **Northeast** | | | 98% |
| | Base | Incentive | Total |
| Avg. | $21.6 | $1.5 | $23.1 |
| Low | $15.5 | $0.1 | $15.6 |
| High | $33.5 | $26.5 | $52.5 |

| | | | |
|---|---|---|---|
| **South Central** | | | 99% |
| | Base | Incentive | Total |
| Avg. | $21.9 | $1.5 | $23.4 |
| Low | $15.7 | $0.1 | $15.8 |
| High | $33.8 | $26.7 | $53.1 |

William M. Mercer, Incorporated

16

CONFIDENTIAL

# SECTION IV
## JOB DESCRIPTION INFORMATION

Based upon our analysis of the different types of store operations, the key differences are in sales volume, traffic and number of employees available to assist the Store Manager in doing the job.

The overall duties and responsibilities, however, are basically the same from one size store to another. Work hours are basically standard and each Store Manager has a fixed personal sales goal that triggers a commission.

We believe the main issue for resolution within the company has to do with the distinction of duties between the District Manager and the Store Manager. Based upon comments made by the Store Managers, the District Managers contact the Store Managers daily by telephone but are unable to frequently visit each store due to the number of stores supervised. We, therefore, believe Store Managers should have more latitude in the management of their store operations than the current job description would indicate. We have prepared a modified description for your review.

William M. Mercer, Incorporated

17

CONFIDENTIAL

# HUMAN RESOURCES JOB DESCRIPTION

**Job Title:** STORE MANAGER

**Department:** Radio Shack Division

**Job Code:** B07
**Pay Code:** M
**Status:** Nonexempt

**Purpose:** Responsible for all aspects of store management including sales and operations of the store to which the manager is assigned.

**Responsibilities:**
- Responsible for operating a store in a profitable manner within the guidelines of the Radio Shack Store Operating Manual and company policies.

- Oversees store operations for all scheduled work days and operating hours.

- Responsible for preparing daily reports on store sales activity, inventory movement and daily bank deposits.

- Functions as lead sales and customer service representative for the store; has personal as well as store sales goals.

- Supervises, schedules and coordinates activities and hours of all store employees.

- Identifies and interviews potential applicants for sales employment positions; conducts pre-employment screening of applicants; makes determination of most appropriate candidate and makes employment offer after discussion with District Manager.

- Responsible for on-site training of store employees; disciplines employees and resolves problems; discharges unacceptable employees after discussion with District Manager.

- Responsible for profit and loss of store operations and security of store inventory; manages cost elements such as labor and inventory not controlled by "force feed" system.

- Responsible for physical security of inventory, loss of which impacts compensation; conducts quarterly inventory; orders, receives and displays merchandise and ensures proper price markings.

- Maintains store facilities in a clean and orderly fashion.

**Requirements:** Normally promoted to Store Manager from a store sales position. Normally has some retail background and a knowledge of electronics is helpful.

CONFIDENTIAL

RDSHK03000612

### AFFIDAVIT OF ROBERT W. THOMPSON

1

2     I, Robert W. Thompson, hereby affirm that all matters contained in herein are based upon

3 my personal knowledge and further affirm that all matters contained herein are true and correct,

4 and that if called to testify at trial, I would testify consistent with all matters contained herein.

5     I was the attorney of record in the matter of *Belazi v. RadioShack Corp.*, Case No.

6 00CC03817 that was filed on March 27, 2000 in the Superior Court of California, County of

7 Orange. That action involved claims of unpaid overtime wages of a class of "Y" Store Managers

8 who worked in the State of California. That case settled for $29.9 million.

9

10 DATE: _1/10/05_                

11                             Robert W. Thompson, affiant

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EXHIBIT 16

- 1 -